# EXHIBIT B

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------X

PATRICIA HARAN,

                    Plaintiff,


        -against-


ORANGE BUSINESS SERVICES INC.,

                    Defendant.

-----------------------------------------X




                    October 5th, 2023
                    10:03 a.m.




        REMOTE DEPOSITION of ORANGE

BUSINESS SERVICES, INC., by ADAM OVERTON

KIMMICK, the Defendant in the

above-entitled action, taken on behalf of

the Plaintiff, held remotely via video

teleconference, taken before Stefanie

Calabria, a Reporter and Notary Public

within and for the State of New York.

1   A P P E A R A N C E S:

2

3   FISHER TAUBENFELD, LLP
        Attorney for Plaintiff
4       225 Broadway - Suite 1700
        New York, New York 10007
5       (646) 741-3490
    BY: LIANE FISHER, ESQ.
6   E-MAIL: liane@fishertaubenfeld.com

7

    BAKER HOSTETLER
8       Attorney for Defendant
        45 Rockefeller Plaza
9       New York, New York 10111
        (212) 589-4200
10  BY: JUSTIN GUIFOYLE, ESQ.
    E-MAIL: jguilfoyle@bakerlaw.com

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Adam Overton Kimmick
October 05, 2023

```
1                  A. KIMMICK

2    managing clients and the future of the

3    business and revenue.

4        Q.    Did you hire Patty?

5        A.    Yes.

6        Q.    Did you set her rate of pay?

7        A.    Yes.

8        Q.    Did you assign her job duties?

9        A.    Yes.

10       Q.    Did you supervise her work?

11       A.    Yes.

12       Q.    Did she report to anyone else

13   other than you?

14       A.    Not that I recall.  And the

15   reason I say that is because I changed

16   jobs frequently and there were periods of

17   time where I had managers and managers and

18   so I don't believe so, but I wouldn't

19   testify under oath that that's the case.

20           MS. FISHER:  Just bear would me,

21       I'm going to put a document in the

22       chat.  Give me one second.  It's not

23       loading.  Give me one second.

24       Q.    Do you see a document posted to

25   the chat window?
```

Adam Overton Kimmick
October 05, 2023

1                       A. KIMMICK

2        A.    Yes.

3        Q.    Did he meet his quota during

4   that time period?

5        A.    I don't recall.

6        Q.    Other than Ms. Haran, have you

7   terminated anyone else from your team from

8   2017 to present?

9        A.    Yes.

10       Q.    Who?

11       A.    I don't recall all of them.

12   Certainly the people that were integration

13   service specialists.  Jennifer Rossdale

14   was terminated for cause, I believe.

15   Boyne Kim was terminated for cause, I

16   believe.  There were others.

17       Q.    Do you recall the names of

18   anyone else?

19       A.    Not at this time.

20       Q.    Why was Jennifer Rossdale

21   terminated?

22       A.    Under performance, and she had

23   issues with her client relationships and

24   some relationships with her piers, her

25   work was inconsistent.

```
 1                   A. KIMMICK

 2   terminate Jennifer Rossdale, did you

 3   memorialize the basis for your decision in

 4   any document?

 5         A.    I don't recall.

 6         Q.    When terminating Boyne Kim, did

 7   you memorialize the basis for your

 8   decision in any document?

 9         A.    I don't recall.

10         Q.    Have you participated in any

11   training on discrimination in the

12   workplace at Orange?

13         A.    Yes.

14         Q.    How many times have you

15   participated in such training?

16         A.    Once a year.  I don't recall

17   when it started.

18         Q.    When was the most recent

19   training you had?

20         A.    October 7th of --

21         Q.    Of 2022?

22         A.    No, I did it yesterday or the

23   day before.

24         Q.    So October 3rd or 4th?

25         A.    What's the date today?  It's the
```

```
 1                      A. KIMMICK
 2   5th today?  So it would be -- it would be
 3   Tuesday or -- Tuesday or Wednesday this
 4   week.
 5       Q.    What did that training include?
 6       A.    A program on discriminatory
 7   behavior and sexual harassment in New York
 8   and New York City.
 9       Q.    How long is the training?
10       A.    About two hours.
11       Q.    Is it virtual or in person?
12       A.    Virtual.
13       Q.    Did you participate in a similar
14   training in 2020?
15       A.    I don't recall exactly, but most
16   likely, yes.
17       Q.    What is your understanding of
18   discrimination in the workplace?
19            MR. GUIFOYLE:  Objection.
20       A.    It is not tolerated by Orange.
21       Q.    I'm sorry?
22       A.    It is not tolerated by Orange or
23   me.
24       Q.    What is discrimination,
25   according to your understanding?
```

Adam Overton Kimmick
October 05, 2023

```
1              A. KIMMICK

2   of the Family Medical Leave Act.

3       A.    My understanding is people

4   should have the time and the ability to

5   take time off from work if they' required

6   in order to support a family member,

7   that's my general understanding.

8       Q.    Anything else?

9       A.    Only how I would act.

10      Q.    What do you mean by that?

11      A.    Like I said, if anybody came to

12  me and asked for it, I would immediately

13  assume it was valid without question and

14  refer them to HR.

15      Q.    Did Patty ask you to take time

16  off work under the FMLA, under the Family

17  Medical Leave Act?

18      A.    No, not to my knowledge.

19      Q.    Did she ever take any time off

20  work to care for a family member?

21      A.    I believe so, yes.  She asked

22  for paid leave, paid time off.

23      Q.    Which family member did she take

24  time off of work to care for?

25      A.    I believe it was her daughter.
```

Adam Overton Kimmick
October 05, 2023

```
 1                 A. KIMMICK

 2      Q.    Do you know the circumstances of

 3   her daughter -- of her daughter's

 4   sickness?

 5      A.    It was quite some time ago, but

 6   I believe it was an infection of some

 7   kind.  I don't know all of details, I

 8   don't recall, but -- but I believe it was

 9   an infection of some kind.

10      Q.    Did Patty come to you and ask

11   you if she could take time off work to

12   care for her daughter?

13      A.    As I said, yes.  I believe she

14   did, yes.

15      Q.    What did you do?

16      A.    I gave her time off.  I told her

17   to take whatever time she needed.

18      Q.    Did you refer her to HR?

19      A.    I didn't know that the -- the --

20   the scale or what -- or how much time she

21   needed, I just assumed that she would

22   manage that if she needed to take more

23   time off, she would come to me, and I

24   would grant paid time off up to the limit,

25   and if she -- if she decided that she
```

Adam Overton Kimmick
October 05, 2023

```
 1                   A. KIMMICK
 2    territory, and we sat on an annual basis
 3    goals and objectives that she needed to
 4    achieve, some of those were discussed in a
 5    semiannual review and more detail might
 6    have been provided at the time.
 7              MS. FISHER:  This document is
 8         being marked as Kimmick 3 and it's
 9         bates stamped OBS_00406 to 00407.
10              (Whereupon, a job description
11         bates stamped OBS_00406 to 00407 was
12         marked as Kimmick Exhibit 3 for
13         identification as of this date by the
14         Reporter.)
15         Q.   What was Ms. Haran's title at
16    the time she was hired?
17         A.   I don't recall.  I believe it
18    was senior account manager farmer, but I
19    would need to validate that with HR.
20         Q.   Did you ever promote her?
21         A.   Not to my knowledge.
22         Q.   Did you ever recommend that she
23    be given additional job responsibilities?
24         A.   No.
25         Q.   Did you ever recommend that she
```

Adam Overton Kimmick
October 05, 2023

```
1                    A. KIMMICK
2    have responsibilities taken away?
3         A.    She asked for more
4    responsibilities in a different role or a
5    different type of a role and at her
6    request I tried to make that happen.  It
7    wasn't a more senior role, it -- just a
8    different set of accounts with a different
9    set of responsibilities, I did this at her
10   request, but it was not a more senior
11   role, it did not have any less or more
12   responsibility, and it was not a
13   promotion.
14        Q.    How did the accounts differ?
15        A.    She was hired to manage what we
16   call B-end accounts, these are accounts
17   that are headquartered outside of the
18   United States and her initial territory it
19   was typically French-based multinationals
20   who made some of their decisions in the
21   United States, those accounts were managed
22   by an account director for the most part
23   or an account manager that was outside the
24   United States who had overall
25   responsibility for the global account, her
```

Adam Overton Kimmick
October 05, 2023

```
 1              A. KIMMICK

 2   responsibilities were to deliver and drive

 3   new business and maintain revenue streams

 4   and the relationship within the United

 5   States for those accounts, she requested

 6   to be on accounts that allowed her to be

 7   more in control of the overall

 8   relationship of those accounts, she wanted

 9   to be an A-end account manager on accounts

10   that she managed globally herself and so I

11   attempted to make that change for her.

12        Q.    What A-end accounts were

13   assigned to her?

14        A.    I don't recall all of them.

15        Q.    And when did you make the

16   change?

17        A.    I don't recall the exact date.

18        Q.    Do you remember the year?

19        A.    I believe that it was -- it was

20   -- it was the year that she departed.  I

21   am not -- again, I mean, I'm not -- I'm

22   not entirely sure of the dates and the

23   reason I'm not sure of the dates is

24   because Covid played a major part in that

25   transition.  She was managing a territory,
```

```
1                    A. KIMMICK

2    the blurb on Page 2?

3        A.    I believe I did.

4        Q.    So as of the first half of 2019,

5    Patty Haran was fully successful in her

6    job duties?

7        A.    In her current territory at that

8    time she was showing appropriate results

9    for those accounts.  These accounts were

10   -- were traditionally B-end accounts that

11   were being managed by a person outside of

12   the United States and Patty was the U.S.

13   representative.

14       Q.    Do you see where it says  "fully

15   successful"?

16       A.    Yes.

17       Q.    Did you write that?

18       A.    Yes.

19       Q.    Okay.  So she was fully

20   successful in managing her accounts at

21   that time, correct?

22       A.    Correct.

23            MS. FISHER:  I'm going to put

24       another document in the chat.

25       Q.    Just let me know when you have
```

Adam Overton Kimmick
October 05, 2023

```
 1                  A. KIMMICK

 2    had a chance to review this other

 3    document.

 4         A.    Okay.

 5         Q.    Okay.  Do you recognize this

 6    document?

 7         A.    Yes.

 8         Q.    What do you recognize it to be?

 9         A.    This appears to be Patty's

10    second half 2020 performance review.

11         Q.    Did you write this?

12         A.    Yes.

13         Q.    Okay.  And did this memorialize

14    all of the issues in her performance at

15    the time?

16         A.    That's a very broad statement.

17    Can you clarify?

18         Q.    Were there any other performance

19    issues that Patty exhibited that are not

20    memorialized in this blurb?

21         A.    Yes.

22         Q.    What were the other performance

23    issues?

24         A.    There were some other behaviors

25    that I talked to her about about client
```

Adam Overton Kimmick
October 05, 2023

```
 1                    A. KIMMICK

 2        Q.    Did you address the issues with

 3   Patty?

 4        A.    I did.

 5        Q.    When?

 6        A.    I had -- during the review

 7   process and part of our weekly and monthly

 8   cadences; in fact, I typically have

 9   30-minute sessions with my account

10   managers, I had ended up scheduling an

11   hour or even an hour-and-a-half with Patty

12   to make sure that she understood the

13   requirements and what was going on with

14   her piers and the customers.

15        Q.    What did you tell her

16   specifically about these issues?

17        A.    I tried to give guidance about

18   what I thought needed to happen.

19        Q.    Well, what was the issue that

20   the customer complained about?

21        A.    Clarity of communication,

22   responsiveness, the ability to deliver

23   timely responses to their complaints,

24   again, all of this was hearsay.

25        Q.    What do you mean by  "hearsay"?
```

Adam Overton Kimmick
October 05, 2023

|    | A. KIMMICK |
|----|------------|
| 1  | A. KIMMICK |
| 2  | A.    This was a dialogue that was |
| 3  | between the customer and myself and that |
| 4  | needed to be shared with Patty, and I was |
| 5  | under the impression that she could |
| 6  | hopefully correct some of those issues, |
| 7  | and she didn't. |
| 8  | Q.    How didn't she -- why do you say |
| 9  | she did not correct the issue? |
| 10 | A.    The customer did not sign on for |
| 11 | more business, and they were -- and they |
| 12 | were, as I said in this review, hasn't |
| 13 | resulted in increased proposed services, |
| 14 | the pipeline isn't currently sufficient to |
| 15 | meet her budgets, customers were unwilling |
| 16 | to talk about new opportunities with her |
| 17 | because she was unable to address the |
| 18 | things that were their issues. |
| 19 | Q.    Which customer are you talking |
| 20 | about? |
| 21 | A.    I don't recall. |
| 22 | Q.    We can leave a blank in the |
| 23 | record so that you can fill that in later. |
| 24 | (INSERT):_____. |
| 25 | Q.    Did you speak with Patty again |

Adam Overton Kimmick
October 05, 2023

```
 1                    A. KIMMICK

 2      Q.    What were the issues with her

 3   piers that you discussed with her?

 4      A.    Again, this was hearsay.  I

 5   don't have anything in writing.  These

 6   were individuals who came to me to express

 7   dissatisfactions about how Patty was

 8   asking for their help and the way in which

 9   she pressured them to be part of the team.

10      Q.    Who were the individuals who

11   expressed this to you?

12      A.    I don't recall.

13      Q.    Okay.  We can leave a blank in

14   the record for the names of those

15   individuals as well.

16   (INSERT):_____.

17      Q.    So how was it -- what was it

18   that they told you about how Patty was

19   asking for her help that was problematic?

20      A.    I don't recall all of the

21   detail.

22      Q.    Do you remember any of the

23   details?

24      A.    These were conversations that I

25   had with them either in person or on the
```

Adam Overton Kimmick
October 05, 2023

```
1                    A. KIMMICK

2    phone and it was about the way that she

3    was communicating with them that made it

4    an uncomfortable work environment.

5        Q.    What about the way she was

6    communicating with them made it

7    uncomfortable?

8        A.    I can't speak for them.

9        Q.    Well, what did they tell you?

10       A.    They were uncomfortable and that

11   I needed to speak to Patty about her

12   behavior.

13       Q.    Well, what did they tell you

14   made them uncomfortable?

15       A.    I can't recall the detail.

16       Q.    You don't have anything in

17   writing about this issue?

18       A.    No.

19       Q.    And you don't have anything in

20   writing about the issues that the customer

21   had brought to you about Patty's

22   performance, correct?

23       A.    No.

24       Q.    Is it typically your practice to

25   memorialize in writing performance issues?
```

Adam Overton Kimmick
October 05, 2023

```
1              A. KIMMICK

2    piers, did you deem those to be factual,

3    yes or no?

4         A.    It didn't matter.

5         Q.    What do you mean?

6         A.    When somebody comes to me with

7    an issue that says that somebody on the

8    team is uncomfortable and it's reported to

9    me, as her manager, leading by example, I

10   want to make sure that everybody on the

11   team has a mission that understands the

12   direction and the goals associated with

13   what needs to happen on the team and if

14   that is being distracted in any way by the

15   way that somebody is asking for work to be

16   done or how these things are being

17   approached then I want to make sure that

18   everyone on the team has a common

19   direction and is a productive employee,

20   and I would love to have everybody on the

21   team be happy and productive.

22        Q.    Okay.  Were issues from her

23   piers reported to you on more than one

24   occasion?

25        A.    Yes.
```

Adam Overton Kimmick
October 05, 2023

```
1              A. KIMMICK

2      Q.    Were they reported to you by

3  more than one person?

4      A.    Yes.

5      Q.    And yet you didn't see it fit to

6  document any of that?

7      A.    It was not a hostile work

8  environment, these were behaviors.

9      Q.    All right.  So something would

10 have to be a hostile work environment for

11 you to document it, yes or no?

12     A.    Yes.

13     Q.    Okay.

14     A.    Well, I did document this in her

15 review.

16     Q.    That she was having problems

17 with her piers?

18     A.    I believe in one of her reviews

19 I made a comment with customers and piers,

20 yes, I did.  I would imagine that it came

21 up, it had to have.  If it didn't come up

22 in writing it would certainly come up as a

23 verbal discussion.

24     Q.    But you didn't document it in

25 this -- in this document that's here --
```

Adam Overton Kimmick
October 05, 2023

```
 1                     A. KIMMICK

 2      to June 30th, 2020.

 3              (Whereupon, a performance review

 4      bates stamped OBS_00334 and 00343 was

 5      marked as Kimmick Exhibit 6 for

 6      identification as of this date by the

 7      Reporter.)

 8      Q.    Could you review this and let me

 9  know when you are done, please?

10      A.    Okay.

11      Q.    What was -- is this Patty's

12  performance review for the time period of

13  January 1st, 2020 to June 30th, 2020?

14      A.    Yes.

15      Q.    Did you write this performance

16  review for her?

17      A.    Yes.

18      Q.    Did you discuss this performance

19  review with her?

20      A.    Yes, I did.

21      Q.    Okay.  And what was her overall

22  rating for this performance review?

23      A.    Fully successful.

24              MS. FISHER:  And this document

25      is bates stamped OBS_335 through 343.
```

Adam Overton Kimmick
October 05, 2023

```
 1                A. KIMMICK
 2   between what I said in the redacted
 3   document and this one.
 4        Q.   Let me just ask you:  Is this
 5   the performance review for the time period
 6   of July 1st, 2020 to December 31st, 2020?
 7        A.   It appears so, yes; however, the
 8   manager's comments look to be the same as
 9   the ones on the redacted document.
10        Q.   Are you done reviewing this?
11        A.   Yes.
12        Q.   Okay.  What is the overall
13   rating that Patty received on this
14   performance review?
15        A.   Improvement needed.
16        Q.   All right.  And did you
17   determine that improvement was needed?
18        A.   Yes.
19        Q.   Is this a performance review
20   that you filled out for Patty?
21        A.   Yes.
22        Q.   Did you discuss it with her?
23        A.   Yes.
24        Q.   When did you discuss it with
25   her?
```

```
 1              A. KIMMICK
 2   this document.  I couldn't personally
 3   testify to that, no, but this is what it
 4   says in the document.  I'm assuming that
 5   that is the date.
 6        Q.    Did you memorialize the reasons
 7   form Ms. Haran's termination in any
 8   document?
 9        A.    Not that I recall.
10        Q.    What were the reasons for her
11   termination?
12        A.    That's a very broad question.
13   Can you be more specific?
14        Q.    Why did you decide to terminate
15   Ms. Haran?
16        A.    Nonperformance.
17        Q.    What specifically?
18        A.    As documented in her review, she
19   was unable to produce enough business for
20   the -- enough new pipeline for the
21   business to be healthy in the future, the
22   opportunities were not moving through the
23   -- the pipeline in a sufficient velocity,
24   and she had issues with her piers and
25   customers.
```

Adam Overton Kimmick
October 05, 2023

1                  A. KIMMICK

2        Q.     The issues with her piers and

3    customers are the issues that you don't

4    recall that you testified to earlier?

5        A.     That is correct, and I believe

6    in one of the documents that you had sent,

7    I believe this is the performance review

8    from -- sorry, I have to go back to look

9    at the actual performance review again.

10   One of the reviews I said she had issues

11   with her piers and that that was feedback

12   from her customers.  I am looking for it

13   in the documents.

14       Q.     Well, I can make it easy, so the

15   --

16       A.     So I said,  "She has not yet

17   built an agreed consensus on strategy with

18   her team in response to these difficult

19   situations, and this has lead to some

20   miscommunication.  There was also a

21   miscommunication with a client"  --

22       Q.     Are those the issues --

23       A.     --  "These episodes results some

24   concern that Patty may not be fully

25   understanding feedback, or has not had the

Adam Overton Kimmick
October 05, 2023

```
 1                     A. KIMMICK

 2    time to  'read between the lines'

 3    regarding indirect or nonverbal cues which

 4    are critical for a sales leader."

 5         Q.    So are these the issues that are

 6    referring to when you made the decision to

 7    terminate her?

 8         A.    This is one of the many.

 9         Q.    Okay.  Are there any other pier

10    and customer issues that you considered

11    when making the decision to terminate her

12    that are not reflected on that performance

13    review?

14         A.    This performance review is a

15    generalization of performance overall and

16    there was -- those situations were

17    addressed as they came up; and, no, there

18    is no documentation.

19         Q.    Did you give Patty a quota for

20    2021?

21         A.    Yes.

22         Q.    When did you give her a quota

23    for 2021?

24         A.    So I believe for 2021 she had --

25    she had at least two territories so she
```

Adam Overton Kimmick
October 05, 2023

```
 1                A. KIMMICK

 2   B-end account manager because she had less

 3   responsibility, and she was -- it was a

 4   slightly different kind of a territory

 5   from a communication requirements

 6   perspective that her performance clearly

 7   was more ineffective as an A-end account

 8   manager.

 9       Q.   So let's take her B-end

10   performance, how was her performance on

11   her B-end accounts as of February of 2021?

12       A.   I believe in February of 2021

13   she had responsibilities for both.

14       Q.   How was her performance on her

15   B-end accounts as of February of 2021?

16       A.   I can't recall.

17       Q.   Were there any deals she failed

18   to close on her B-end accounts?

19       A.   I can't recall.

20       Q.   Were there any deals on her

21   A-end accounts that she failed to close?

22       A.   I can't recall that detail.

23       Q.   When you testified earlier that

24   based on her pipeline she would not have

25   made the budget, what do you mean by that?
```

Adam Overton Kimmick
October 05, 2023

```
1                    A. KIMMICK

2        A.    She identified pipeline, and she

3   had identified opportunities with some

4   customers, but those opportunities were

5   not maturing, they weren't moving through

6   the pipeline, they weren't being proposed

7   or negotiating, they weren't moving

8   towards closure and, therefore, there was

9   a low expectation that she would make her

10  target and, therefore, make the needs of

11  the business and, yeah, I mean, these --

12  the projects she was working on were long

13  shots, and she wasn't doing what was

14  necessary to move them forward.

15       Q.    Did she have a chance to do that

16  before she was terminated?

17       A.    That's the job.

18       Q.    Well, when she --

19       A.    That's what an account manager

20  is hired to do.

21       Q.    When she presented her plan to

22  you to increase her pipeline from that

23  time until the time she was terminated,

24  did she have an opportunity to pursue the

25  opportunities she outlined?
```

Adam Overton Kimmick
October 05, 2023

```
 1              A. KIMMICK
 2   was beyond a normal injury, right, but
 3   there was no way for me to know what those
 4   procedures might be or how severe it was.
 5        Q.   Were you -- did Patty tell you
 6   she needed to take time off work on an
 7   ongoing basis for her daughter?
 8        A.   She said she needed to take some
 9   time off, and I told her take whatever
10   time she needed.
11        Q.   Okay.  In 2021, during the
12   months of January and February while she
13   was still employed, did she inform you
14   that she needed to take any more time off
15   work for her daughter?
16        A.   I can't recall the dates.  I
17   don't believe that she sent me anything in
18   writing.
19        Q.   Did you ask her to send you
20   anything in writing?
21        A.   No.  I told her to take whatever
22   time she needed.  She was -- she was
23   having difficulty with her daughter, and I
24   wanted her to be doing what she needed to
25   do for her family.
```

Adam Overton Kimmick
October 05, 2023

1           A. KIMMICK

2           MS. FISHER:   Okay.  I just put

3       another document in the chat.  This

4       will be Kimmick 16 and bates stamped

5       OBS_0575 to 576.

6           (Whereupon, a chat bates stamped

7       OBS_00575 to 00576 was marked as

8       Kimmick Exhibit 16 for identification

9       as of this date by the Reporter.)

10      Q.   Just let me know when you have

11  had a chance to review this.

12      A.   Okay.  So this looks like I -- I

13  more than likely called Eddi to tell her

14  what's happening based on the training

15  class.

16      Q.   Okay.  Hold on.  Let me just ask

17  some specific questions.  You recognize

18  this?

19      A.   No, but it -- it appears to be a

20  text conversation between me and Patty.

21      Q.   Okay.  And the date of the

22  conversation is October 8th, 2020 as

23  reflected on this document; is that

24  correct?

25      A.   Yes.

Adam Overton Kimmick
October 05, 2023

1                     A. KIMMICK

2       Q.    And in this conversation you

3    state at 3:06 p.m.,  "I'll let Eddy know"

4    in response to Patty telling you that she

5    needs to take time off work for her

6    daughter's surgery, correct?

7       A.    She says her daughter's

8    situation, she doesn't say surgery, and

9    she asked me whether she -- she should let

10   Eddi know about whether somebody else

11   should fill the spot, and I told her at

12   time that I haven't told Eddi or anyone

13   about her daughter yet, and I told her

14   obviously, here, I said, that if you can't

15   join, I will let him know, and he would

16   understand, I'm sure he did, and I told

17   her to take the time.

18       Q.    Right.  Do you see the --

19       A.    And I --

20       Q.    Sorry.  Go ahead.

21       A.    Okay.

22       Q.    Do you see at 3:06 where she

23   wrote,  "me either.  he just needed to

24   fill some training spots so he asked and

25   at that time I thought I could participate

Adam Overton Kimmick
October 05, 2023

                     A. KIMMICK

1

2    but today we found out she will need

3    surgery and it will likely be on wed,"  do

4    you see that?

5         A.    I do.

6         Q.    Okay.  So she did inform you

7    that her daughter would need surgery?

8         A.    It appears so, yes.

9         Q.    And then in response you wrote,

10   "just take the time Patty I'll let Eddy

11   know;"  and then after that you wrote,

12   "just called Eddy,"  do you see that?

13        A.    Yes.

14        Q.    So, in fact, you spoke to Eddi

15   about Patty taking time off work for her

16   daughter's illness?

17        A.    This seems all in line.  I don't

18   -- I mean, I didn't recall it at the time,

19   but this sounds like something I would do,

20   absolutely.

21        Q.    When -- actually, who

22   participated in the decision to terminate

23   Ms. Haran?

24        A.    It was me, and I conferred with

25   Eddi and Jen Lawson and it had to be

Adam Overton Kimmick
October 05, 2023

```
 1                   A. KIMMICK

 2       form.   The recommendation or the

 3       decision?  You asked for both in that

 4       question.

 5               MS. FISHER:  Okay.  Well, let me

 6       break it down.

 7       Q.    So when did you make the

 8   recommendation that she be terminated?

 9       A.    I don't recall the date.

10       Q.    When was the decision made to

11   terminate her?

12       A.    I don't recall the actual date.

13       Q.    Did you have a meeting jointly

14   with Eddi and Jen Lawson about Ms. Haran's

15   termination?

16       A.    I don't recall if we were all on

17   the same call at once.

18       Q.    What did you tell Eddi were the

19   reasons why you recommended Ms. Haran's

20   termination?

21       A.    She was a -- a person who is not

22   creating enough volume for the future

23   business, that she had issues with her

24   team and with her clients, and that she

25   was continually on the bottom of the list
```

Adam Overton Kimmick
October 05, 2023

```
 1                    A. KIMMICK

 2    for people who are having difficulty and

 3    having performance issues, not just

 4    meeting the target, but also making sure

 5    that the business is healthy and were

 6    maintaining good relationships and leading

 7    a global team.

 8        Q.    What list are you referring to?

 9        A.    All of the people on my team.

10        Q.    Is there an actual list that you

11    have that she was on the bottom of?

12        A.    No.

13        Q.    And when you say she was on the

14    bottom of the list, is that in terms of

15    her quota, meeting her quota?

16        A.    No, not that alone.

17        Q.    What else are you talking about?

18        A.    I believe I already answered

19    that question.

20        Q.    Well, let me ask it again.

21            MR. GUIFOYLE:  I will object to

22        the extent it has been asked and

23        answered.

24        Q.    What -- how else was she on the

25    bottom of the list?
```

Adam Overton Kimmick
October 05, 2023

```
 1                  A. KIMMICK

 2      A.    Her interactions with her piers

 3   and her customers, the issues that she had

 4   had with her piers and her customers, and

 5   the impact that her work was having on the

 6   act to deliver the results that the

 7   business expected in the future.

 8      Q.    What impact was her work having

 9   on the ability to deliver the results that

10   the business expected in the future?

11      A.    Insufficient.

12      Q.    Was there anything else that put

13   her on the bottom of the list?

14      A.    No.

15      Q.    In 2019 when she was fully

16   successful, was she at the bottom of the

17   list?

18      A.    If not at the bottom, it was

19   close, and I would say that this is a --

20   this is a discussion between me and my

21   manager that was referring to personnel

22   issues, not a formal process.

23      Q.    What do you mean?

24      A.    He asked on a regular basis are

25   these the right people to achieve our
```

Adam Overton Kimmick
October 05, 2023

```
 1              A. KIMMICK

 2    results, do you have the right people to

 3    achieve the results and, of course, it

 4    takes time and effort to replace

 5    individuals and that can be very difficult

 6    to choose to let somebody go; but in this

 7    case, she continually appeared at the

 8    bottom and Eddi and I came to the

 9    conclusion that we should probably try to

10    manage her out of the business.  This

11    discussion happened, as I said, it

12    probably began earlier than the Summer of

13    2020, and I don't know when the decision

14    was made in fact.

15        Q.    Did anyone replace Patty?

16        A.    Her territory was split up into

17    pieces and so nobody took exactly the same

18    territory that she had, no.

19        Q.    Had any other employees who have

20    reported to you at Orange complained about

21    discrimination?

22        A.    No, not to my knowledge.

23        Q.    Have any employees who report to

24    you complain about violations with the

25    Family Medical Leave Act?
```

Adam Overton Kimmick
October 05, 2023

```
 1                    A. KIMMICK

 2      A.    No, not to my knowledge.

 3            MS. FISHER:  All right.  Let's

 4      take a quick break.  I'm going to

 5      review my outline.  I might be done.

 6      If not, we're close.  Let's come back

 7      in, I think, five minutes should be

 8      fine so 2:20.

 9            MR. GUIFOYLE:  Okay.

10            (Whereupon, a short recess was

11      taken.)

12            MS. FISHER:  I have put another

13      document in the chat.  I think this is

14      Kimmick 17 and it's marked OBS_00982

15      to 938.

16            (Whereupon, handwritten notes

17      bates stamped OBS_00982 to 00938 were

18      marked as Kimmick Exhibit 17 for

19      identification as of this date by the

20      Reporter.)

21      Q.    Would you take a look at this

22   document and let me know when you are

23   done?

24      A.    Okay.

25      Q.    Do you recognize this?
```

## CHANGES AND SIGNATURE PAGE

WITNESS NAME:        ADAM OVERTON KIMMICK
DATE OF DEPOSITION:    October 5, 2023

| PAGE / LINE | CHANGE | REASON FOR CHANGE |
|---|---|---|
| 9:12 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 9:13 | Change "E-d-d-i-Y-o-u-k-h-a-n-n-a" to "E-d-d-y-Y-o-u-k-h-a-n-n-a" | Transcription Error / Word |
| 9:25 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 10:16 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 16:3 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 18:8, 9, 18, 22 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 19:8 | Change "piers" to "peers" | Transcription Error / Word |
| 19:9, 10 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 23:24 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 42:13 | Change "Tabool" to "Teboul" | Transcription Error / Word |
| 50:8, 13, 17 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 50:18 | Change "she" to "we" | Transcription Error / Word |
| 54:24 | Change "piers" to "peers" | Transcription Error / Word |
| 69:2 | Change "sat" to "set" | Transcription Error / Word |
| 76:3 | Change "piers" to "peers" | Transcription Error / Word |
| 77:14 | Change "piers" to "peers" | Transcription Error / Word |
| 85:19 | Change "piers" to "peers" | Transcription Error / Word |
| 98:24 | Change "piers" to "peers" | Transcription Error / Word |

| | | |
|---|---|---|
| 99:11 | Change "piers" to "peers" | Transcription Error / Word |
| 114:9 | Change "reviewed" to "renewed" | Transcription Error / Word |
| 114:16 | Change "seven" to "several" | Transcription Error / Word |
| 116:2 | Delete "is" before "of" | Transcription Error / Word |
| 120:9 | Change "possibly" to "possibility" | Transcription Error / Word |
| 121:25 | Change "I" to "I've" | Transcription Error / Word |
| 123:15 | Delete "or" before "a" | Transcription Error / Word |
| 134:10 | Change "piers" to "peers" | Transcription Error / Word |
| 135:9 | Change "to" to "for" | Transcription Error / Word |
| 136:18 | Delete "send" before "sent" | Transcription Error / Word |
| 139:17, 20 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 140:2 | Change "have" to "had" | Transcription Error / Word |
| 143:13 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 144: 3, 10, 12 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 145: 14, 25 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 146: 16, 19 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 150: 14, 18 | Change "Eddi" to "Eddy" | Transcription Error / Word |
| 152:2, 4 | Change "piers" to "peers" | Transcription Error / Word |
| 153:8 | Change "Eddi" to "Eddy" | Transcription Error / Word |

```
 1                    A. KIMMICK

 2        Q.    Mr. Kimmick, thank you for your

 3   time here today.

 4        A.    Okay.

 5              THE REPORTER:  Counsel, are you

 6   ordering a copy of the transcript?

 7              MR. GUIFOYLE:  I'll take an

 8   electronic copy.

 9              (Whereupon, at 2:22 p.m., the

10   examination of this witness was

11   concluded.)

12

13                    ADAM OVERTON KIMMICK

14

15

16   Subscribed and sworn to before me

17   this 13 day of November 2023.

18

19                    NOTARY PUBLIC

20

21              JESSICA P McNULTY
                NOTARY PUBLIC, STATE OF NEW YORK
                Registration No. 01MC6392623
22              Qualified in Suffolk County
                My Commission Expires 6/13/27

23

24

25
```

```
1              C E R T I F I C A T E

2


3    STATE OF NEW YORK        )
                        ss.:
4    COUNTY OF NEW YORK       )


5


6


7              I, STEFANIE CALABRIA, a Notary

8    Public for and within the State of New

9    York, do hereby certify:

10             That the witness whose

11   examination is hereinbefore set forth was

12   duly sworn and that such examination is a

13   true record of the testimony given by that

14   witness.

15             I further certify that I am not

16   related to any of the parties to this

17   action by blood or by marriage and that I

18   am in no way interested in the outcome of

19   this matter.

20             IN WITNESS WHEREOF, I have

21   hereunto set my hand this 5th day of

22   October, 2023.

23

24   _____
                STEFANIE CALABRIA
25
```

Adam Overton Kimmick
October 05, 2023

### Exhibits

EX PLF-
0001 Adam Kim
mick 010523
  35:25 36:2,
  14 157:9
EX PLF-
0002 Adam Kim
mick 010523 (
1)
  66:19 157:12
EX PLF-
0003 Adam Kim
mick 010523
  69:12 157:14
EX PLF-
0004 Adam Kim
mick 010523
  73:22 157:16
EX PLF-
0005 Adam Kim
mick 010523
  86:17 157:18
EX PLF-
0006 Adam Kim
mick 010523
  88:5 157:20
EX PLF-
0007 Adam Kim
mick 010523
  89:11 157:22
EX PLF-
0008 Adam Kim
mick 010523
  97:19 158:5
EX PLF-
0009 Adam Kim
mick 010523
  107:18 158:8
EX PLF-
0010 Adam Kim
mick 010523
  110:6 158:10

EX PLF-
0011 Adam Kim
mick 010523
  119:9 158:14
EX PLF-
0012 Adam Kim
mick 010523
  122:17
  158:16
EX PLF-
0013 Adam Kim
mick 010523
  129:20
  158:17
EX PLF-
0014 Adam Kim
mick 010523 (
1)
  134:22
  158:20
EX PLF-
0015 Adam Kim
mick 010523
  136:8 158:24
EX PLF-
0016 Adam Kim
mick 010523
  143:8 159:5
EX PLF-
0017 Adam Kim
mick 010523
  154:18 159:7

### 0

0
  120:7
00019
  97:18
00234
  110:5
00343
  88:4
00353
  89:8,10
00407
  69:9,11

00576
  143:7
00710
  73:19,21
00713
  107:15,17
00718
  86:16
00938
  154:17
01089
  134:21 135:5
01272
  129:16,19

### 1

1
  32:10 35:22,
  25 36:2,7,14
  97:5,7
10
  8:9 64:22
  109:25 110:6
  119:15
100
  112:17
  115:20,21
  116:9 130:11
  131:17,22
  133:4 134:5,
  6
100.58
  111:20
101
  120:6
11
  116:3 119:5,
  9 132:20
11.33
  128:17
11771
  5:14
11:30
  65:14
11:40
  65:15

12
  28:5 122:17
13
  129:14,20
14
  134:18,22
15
  119:15 120:6
  136:4,8
16
  143:4,8
17
  154:14,18
18
  18:11,12,19
  22:19
1986
  21:10
1999
  21:15
1st
  87:25 88:13
  89:22 90:6
  108:23 123:7

### 2

2
  66:15,19
  73:10 74:2
20
  5:13 44:7
2004
  23:9
2009
  23:9
2017
  29:7 38:14
  39:4 42:3,20
  51:23 52:6,
  14 53:4,19
  54:8
2019
  17:21 73:16
  74:4 152:15
2020
  9:2 17:19

| | | | |
|---|---|---|---|
| 42:3 44:9,<br>11,18 45:19<br>59:14 75:10<br>86:6,7 87:25<br>88:2,13<br>89:22,23<br>90:6 101:16,<br>17 107:11<br>108:21,24<br>110:3,13<br>111:13,23<br>113:15<br>115:18<br>117:7,17<br>122:16,23<br>123:7,13,23<br>124:12 127:3<br>128:22<br>129:12<br>133:24<br>134:14 135:9<br>137:15<br>143:22<br>147:5,8<br>153:13<br>**2021**<br>24:2,7 42:4,<br>21 51:23<br>52:6,15<br>53:5,19<br>92:2,25<br>93:23 94:7<br>95:20 97:24<br>100:20,23,24<br>101:3,12,19,<br>21,23 102:2,<br>7,10,18<br>104:2<br>105:11,12,15<br>142:11<br>148:4,10<br>**2022**<br>24:7 58:21<br>**2023**<br>156:17<br>**234**<br>110:2 | **24th**<br>97:24 148:3,<br>4<br>**25A**<br>5:13<br>**28th**<br>92:2<br>**2:20**<br>154:8<br>**2:22**<br>156:9<br><br>**3**<br><br>**3**<br>37:14 69:8,<br>12<br>**30-minute**<br>77:9<br>**30th**<br>88:2,13<br>**31st**<br>89:22 90:6<br>108:20,24<br>111:13<br>130:24<br>**343**<br>88:25<br>**3:06**<br>144:3,22<br>**3rd**<br>58:24<br><br>**4**<br><br>**4**<br>28:24,25<br>29:4 35:2<br>37:15,16,24<br>38:5 73:22<br>**40**<br>138:16<br>**4th**<br>7:17,18<br>10:12,13<br>58:24 | **5**<br><br>**5**<br>29:10 32:10<br>37:19 38:2,<br>11 86:14,17<br>87:3<br>**50**<br>133:3,8,12<br>**576**<br>143:5<br>**5th**<br>59:2<br><br>**6**<br><br>**6**<br>38:23 87:22<br>88:5<br>**61.87**<br>135:14<br><br>**7**<br><br>**7**<br>89:7,11<br>**7th**<br>58:20<br><br>**8**<br><br>**8**<br>97:2,13,14,<br>15,19<br>**8th**<br>143:22<br><br>**9**<br><br>**9**<br>107:14,18<br>**938**<br>154:15 | **A**<br><br>**A-END**<br>71:9,12<br>72:23 87:7<br>104:24<br>105:7,21<br>114:22 137:9<br>**ability**<br>6:21,25 44:4<br>50:3 57:8,<br>12,22 62:4<br>77:22 152:9<br>**able**<br>36:18 51:4<br>56:25 72:4<br>95:5 107:8<br>129:2 132:16<br>**absolutely**<br>132:23<br>145:20<br>**accept**<br>15:21<br>**acceptable**<br>133:5<br>**accepted**<br>15:17<br>**accepting**<br>95:24<br>**accommodate**<br>6:8<br>**accomplishmen<br>t**<br>116:3<br>**account**<br>29:5,14,16,<br>19,21,24,25<br>30:3,10,11<br>31:7,8 32:2,<br>5,8,12,17,<br>20,21 33:11,<br>15,16,24,25<br>34:4,5,7,10<br>35:3,5<br>38:10,12,19<br>39:9,14 |

Adam Overton Kimmick
October 05, 2023

40:4,10,11,
17,19,20,25
41:2,5,6,7,
8,13,21,24
42:8,9,17
43:5 45:5,6,
7 46:2,3,4
48:2,8,10,
13,15,17,18,
21 49:10,11,
16,21,22,23
50:3,24
51:7,12 53:6
57:14,15
68:20 69:18
70:22,23,25
71:9 77:9
105:2,7
106:19
125:11
131:8,19
132:4,14,15
137:7,10
accounts
23:7 47:16,
22 50:11,19,
20 70:8,14,
16,21 71:5,
6,8,9,12
72:7,9,21,24
74:9,10,20
87:6,7,14
94:21 104:24
105:11,15,
18,21 111:16
112:3,5,7
113:8,12
114:4 118:6,
11,12 122:7,
10,11,24,25
123:9,24
124:3,5
125:6,9,13,
15,20 132:19
147:13
accuracy
37:9

accurate
28:22 37:12
109:11 113:9
124:11,15,
17,21
achieve
69:4 93:18
95:3 103:2
115:17
118:15,21
120:18
134:5,6
152:25 153:3
achieved
111:20
120:20
achievement
110:20,22,25
111:4,6,9
120:25
121:19
125:18
acknowledged
91:15
acquired
133:19
act
60:19,22
61:9,23
62:2,9,17
65:8 152:6
153:25
actions
141:9
activity
57:19
actual
99:9 103:9,
10 148:5
150:12
151:10
Adam
5:11 14:25
29:6,20
156:13
Adams
146:5

additional
37:2 69:23
102:25
address
5:12 77:2
78:17
addressed
100:17
adequate
19:5
adjust
118:21
adjusted
117:9
adjustment
112:15
adjustments
72:15
administratio
n
148:14
administrative
48:22 125:10
advantage
130:18
advise
13:16
advisement
93:12
affect
6:21,25
114:6
aforementione
d
36:10 66:16
129:17
afraid
34:18
ago
12:5 18:4,
11,12,19
49:19 63:5
agreed
99:17 103:4,
16,17

agreement
49:23,25
50:6
ahead
15:6 20:2
23:17 68:13
129:11
132:17
144:20
allowed
71:6 123:5
140:3
Americas
23:7,20,21
amount
40:6
amounts
133:11
Angela
129:7,18,25
130:2
announced
140:2
announcing
136:18
annual
69:2 91:2,5
110:20
111:4,9
120:2,25
121:19
answer
6:3,13
13:16,19
15:2,3
27:20,25
30:8 48:7
49:6,7 56:4
94:11 109:15
141:11
answered
14:15 24:25
151:18,23
answering
79:8
anybody
35:12 62:11

Adam Overton Kimmick
October 05, 2023

**anyone**
 7:24 20:4,7,
 12 25:8
 26:12 54:7,
 18 56:6
 72:10 94:22
 102:16,18
 113:15
 115:16
 128:20
 138:12
 144:12
 153:15
**appeared**
 153:7
**appears**
 67:8,17,19,
 20 68:20,21
 73:14 75:9
 89:14 90:7
 96:22 107:10
 108:19,23
 109:16
 110:10
 119:25
 122:22 123:6
 129:6 135:7
 136:17
 137:16
 143:19 145:8
**applies**
 13:25 14:24
**apply**
 29:23
**appreciate**
 61:20
**approached**
 84:17
**appropriate**
 74:8 76:3,5
 112:10
**appropriately**
 72:5 112:11
 114:25
**approve**
 146:8
**approved**
 123:21 146:2

**approximate**
 137:21
**approximately**
 33:10,23
 91:19
**April**
 103:8,20
 132:9
**area**
 22:24
**areas**
 114:17
**argument**
 14:17
**Arias**
 129:7,19,25
**arises**
 61:3
**around**
 60:11 68:3,
 5,9 113:25
**arrive**
 149:17
**arrived**
 149:15
**arts**
 21:5,7
**asked**
 19:10 29:4,
 18 33:4
 62:12,21
 64:3 70:3
 115:3,8,10
 118:5 125:8
 140:4,8
 144:9,24
 150:3 151:22
 152:24
**asking**
 5:19 6:12
 12:25 13:22
 14:22 23:11
 60:4,5,6
 61:19,20,21,
 25 79:25
 81:8,19
 84:15 95:15

 127:7 128:4
 140:24
**asks**
 38:23
**assign**
 26:8 130:21
**assigned**
 50:18 71:13
 101:2 114:5
 125:5
**associated**
 47:24 84:12
 121:18
 123:23 132:3
**assume**
 16:21 61:15
 62:13
**assumed**
 63:21
 139:12,14
**assuming**
 98:4
**assumption**
 16:22
**attainment**
 120:2
**attempt**
 83:18
**attempted**
 71:11
**attention**
 28:4 125:13
**attorney**
 7:14 8:4,5,7
 9:18 16:15
 27:13,20
**attorneys**
 7:8,21 9:22
 11:2,6,8
 12:12,24
 15:20 16:2
 27:16
**August**
 102:24
**aware**
 55:24 56:5,
 6,15,16

 139:4,6,7,9
 140:19,20,
 22,25 141:4
 148:15

**B**

**B-END**
 70:16 72:9
 74:10 87:6
 104:23
 105:2,9,11,
 15,18 112:5,
 7 114:22
**bachelors**
 21:5,7
**back**
 10:22 21:22
 65:15 87:2
 94:5,11 99:8
 104:21 154:6
**baked**
 132:9
**Baker**
 7:15 13:15
**Barnes**
 52:9,11
**base**
 38:9
**based**
 35:2 57:6
 68:25 105:24
 113:22
 125:17 130:4
 132:10
 143:14
**basis**
 58:3,7 69:2
 142:7 152:24
**bates**
 69:9,11
 73:18,21
 86:16 88:4,
 25 89:7,10
 97:2,18
 107:14,17
 109:7 110:5

Adam Overton Kimmick
October 05, 2023

119:8
129:15,19
134:20
136:4,6
143:4,6
154:17
Bay
  5:13
bear
  26:20 109:7
began
  147:7 148:20
  153:12
begin
  14:16 102:23
beginning
  24:3,4 101:3
  112:5,9
  117:7 121:3,
  5 124:8
begun
  149:3
behavior
  59:7 82:12
behaviors
  75:24 83:4,6
  85:8
behind
  65:24 139:8
  140:10
believe
  7:16 10:4,12
  15:17 17:20
  24:24 25:20
  26:18 30:2
  42:5,8 43:5
  44:19 45:10
  49:14,19
  50:22 51:3,
  5,6,11,24
  53:6,20
  54:14,16
  62:21,25
  63:6,8,13
  64:17 68:10,
  14 69:17
  71:19 72:13
  74:3 85:18

86:7 93:25
95:17 97:5
99:5,7
100:24
105:12
107:14
142:17
146:6,10
151:18
below
  133:3,4,8,11
besides
  30:20
best
  6:5 61:16
  147:16
better
  83:7,17
bit
  72:11
black-and-
white
  48:7 49:6
blank
  78:22 81:13
blurb
  73:11 74:2
  75:20
book
  122:7 123:10
boss
  146:5
bottom
  119:2 121:10
  150:25
  151:11,14,25
  152:13,16,18
  153:8
box
  110:18
Boyne
  53:13,15
  54:15 56:17
  57:21 58:6
  65:24
brands
  50:22

break
  6:6 65:2,14,
  23 150:6
  154:4
bringing
  12:12,25
broad
  75:16 98:12
brought
  82:21
budget
  103:12 104:5
  105:25
  132:5,10,16
budgets
  78:15 102:23
  103:4,21
building
  96:11
built
  99:17
business
  21:12 22:24
  25:7 26:3
  40:21 46:20,
  24 48:25
  49:4 50:6
  55:5 56:3,
  10,14 57:8,
  11,13,17
  66:4 68:17
  71:3 72:11
  78:11 80:15
  83:9,20
  93:18 96:12
  98:19,21
  103:3,23,24
  104:18
  106:11
  113:25
  114:2,15
  116:2 117:14
  126:18
  135:20
  146:4,24
  147:3 149:9,
  13 150:23
  151:5 152:7,

10 153:10

---

C

cadence
  41:11 146:19
cadences
  77:8
calendar
  44:9,11,18
  45:19 131:6
call
  19:14 70:16
  93:8 101:9
  110:11
  137:23
  150:17
called
  122:8 143:13
  145:12
calls
  79:3,7
Cap
  123:5
care
  62:20,24
  63:12 64:15,
  18 126:15
  138:2,9,13
career
  22:2
carry
  131:10
carrying
  120:17
case
  9:16 10:17
  11:14,17,19,
  22,25 12:4,
  13,25 17:3,
  25 18:7,10
  20:10,14
  26:19 27:14
  46:17,18
  51:11 83:5
  111:11
  121:16 153:7

Adam Overton Kimmick
October 05, 2023

cases
  49:7 83:4
categories
  91:10 118:16
  124:13
  129:24
  133:13
  135:11
category
  116:7
Celeste
  52:22,25
cell
  120:5
cells
  121:5
Central
  22:16
certain
  33:4 48:12
  131:24
certainly
  54:12 85:22
  101:16
  104:25
challenges
  96:11
chance
  75:2 89:5
  95:23 96:21
  106:15
  122:21 135:2
  143:11
change
  31:24 33:7
  71:11,16
  113:14
  117:16
  123:18 124:4
  136:19
  137:14
changed
  25:23,24
  26:15
  117:23,24
  124:5 125:16

changes
  133:21
chat
  26:22,25
  35:24 36:17
  66:22,24
  73:3 74:24
  86:12 87:21
  89:3 96:19
  107:6,25
  108:14
  118:24
  122:15
  128:25
  134:17 136:3
  143:3,6
  154:13
check
  133:20
  138:24
child
  138:9,14
children
  138:6
choose
  153:6
circumstance
  30:14
circumstances
  44:15 45:23
  57:24 63:2
  65:24
City
  59:8
claim
  61:12
clarifications
  37:4
clarify
  12:22 33:14
  65:22 66:10
  75:17 94:13
  95:9 102:8
  128:4
Clarity
  77:21

class
  135:22
  143:15
classes
  60:10
clearly
  105:6
client
  22:21 25:5
  54:23 75:25
  76:8 99:21
  147:15
clients
  26:2 76:10,
  12 95:12
  150:24
close
  56:7 104:19
  105:18,21
  112:17
  114:13
  152:19 154:6
closing
  104:7,12
closure
  106:8
College
  21:8
column
  119:11,22,23
  120:23 121:5
come
  10:22 33:8
  63:10,23
  65:15 85:21,
  22 124:4,6
  154:6
comes
  61:2 84:6
  130:21
comfortable
  79:23
comment
  85:19
comments
  9:16 10:17
  90:8 91:10,

12 92:13
  95:8,10
committee
  15:16,24
  16:13
common
  84:18
communicated
  101:20
  102:11
communicating
  82:3,6
communication
  77:21 105:5
company
  16:5 60:13
  133:9
compelling
  113:3
compensate
  112:22
compensated
  112:11
  114:25 118:2
  123:4 131:10
compensation
  103:6,8,10,
  16,17
  108:20,25
  109:11
  110:4,11,14
  113:6 116:18
  118:17
  120:14,19
  121:17
  123:19
  124:7,20
  125:18 127:4
  129:7,18
  132:7 133:2,
  7,17,21
  134:19 135:8
complain
  153:24
complained
  77:20 153:20

Adam Overton Kimmick
October 05, 2023

complaint
  60:14
complaints
  60:12 76:10
  77:23
complete
  126:7
complex
  132:13
complexities
  132:12
complying
  5:2
concern
  99:24
concerned
  141:15
concerns
  140:5
concluded
  156:11
conclusion
  153:9
condition
  137:19
  138:14
  139:23
conditions
  56:8
conferred
  145:24
consensus
  99:17
considerable
  92:20
considerations
  55:9
considered
  100:10 115:2
  128:18
contents
  17:9,10
continually
  150:25 153:7
continue
  115:25

continued
  149:5,6
  155:24
continues
  29:9 37:18
contract
  130:16,19,
  21,22,24
  131:4,16
  132:11
contracts
  41:11
control
  71:7
conversation
  12:17,18
  13:3,21
  14:20,22
  19:9,16,19,
  21,23 20:5
  50:17 64:10
  79:23 141:23
  143:20,22
  144:2
conversations
  17:24 81:24
  140:11
  147:4,7
  148:21
copy
  156:6,8
core
  113:17,19
  114:13
  124:14
corporate
  43:15 44:6
correct
  7:22 16:23
  29:11 30:18
  32:3,4 38:7,
  16 46:12
  74:21,22
  78:6,9 79:2
  82:22 86:6
  89:20 97:22
  99:5 111:3,
  22 132:22

  136:22
  137:4,5,11
  143:24 144:6
correctly
  19:14
counsel
  11:12,13
  13:14,15,18
  14:4 156:5
couple
  147:3
course
  116:10 153:3
court
  5:25 6:10,14
  20:25 94:3
  128:2
cover
  72:4 108:22
  125:9
coverage
  94:21
covered
  125:19
covering
  68:2 113:23
Covid
  44:12 71:24
  72:10 112:20
  115:7 118:7
  125:21
  126:13
created
  96:8
creating
  150:22
critical
  100:4
crosstalk
  68:12 127:24
cues
  100:3
current
  22:12 23:13
  24:10 74:7
  104:6 114:15
  115:23

customer
  76:16,21,24
  77:20 78:3,
  10,19 80:23
  82:20 100:10
  115:23,24
  130:23 134:9
customers
  19:8 40:5
  41:12 57:7
  76:17 77:14
  78:15 85:19
  98:25 99:3,
  12 106:4
  114:8 123:10
  152:3,4
cycles
  40:21

_____

D

Daniel
  52:23,25
Danielle
  134:20
  135:8,11
date
  7:16 12:6
  24:8 36:15
  41:25 50:15
  53:21 56:25
  58:25 66:20
  68:22 69:13
  71:17 73:23
  86:18 88:6
  89:12 91:4,
  21,25 92:5
  97:20,23
  98:5 107:19
  110:7,24
  111:8 119:10
  122:18
  123:9,11
  129:21
  134:23 136:9
  137:20
  143:9,21
  147:23

150:9,12
154:19

**dates**
11:23 24:18
25:16 51:4,
10 71:22,23
94:15 102:4
142:16

**daughter**
62:25 63:3,
12 64:15,19
137:18
138:20
139:4,13
140:18
141:3,21
142:7,15,23
144:13 145:7

**daughter's**
63:3 139:18,
22 144:6,7
145:16

**day**
58:23 156:17

**deal**
132:12

**dealing**
40:3,4

**deals**
96:9 104:7,
9,12,20
105:17,20

**December**
89:22 90:6
108:20
111:12 135:9

**decide**
98:14

**decided**
45:25 46:21
63:25 133:9
136:20

**deciding**
16:5

**decision**
15:14,16,24
16:12,13

55:17 57:3,
6,25 58:3,8
100:6,11
145:22
147:19
148:22
149:7,15,18
150:3,10
153:13

**decisions**
70:20 87:8,
12

**deem**
84:2 130:13
132:21,25
135:17

**deemed**
83:11 128:21

**defendant**
20:16

**defendant's**
35:19 36:7,
11

**defensive**
79:19 80:2,6

**Defiance**
79:14

**define**
29:16

**defining**
46:18

**definitely**
65:2

**definition**
60:3,6,24

**deliver**
71:2 77:22
96:5 152:6,9

**delivered**
95:25 111:17

**delivering**
25:5

**delivery**
40:25

**demonstrate**
57:21

**demonstrated**
83:23

**departed**
71:20

**department**
9:19,20,22
11:15

**deposition**
7:5,21 8:11
20:21

**depth**
40:8 139:9

**described**
121:13
137:24

**description**
66:25 67:9,
10,13,19
68:21,23
69:10

**detail**
69:5 79:22
81:21 82:15
104:22
105:22 139:8
140:10

**details**
63:7 66:8
79:22,25
81:23
140:23,25
141:16

**determine**
89:25 90:17

**determined**
104:3

**diagnosed**
138:25

**diagnosis**
141:7

**dialogue**
78:2

**differ**
70:14 111:10

**difference**
39:8,12 41:6
127:18,19

**different**
22:7 39:21,
24 41:9
43:16,18,23
48:25 70:4,
5,8 89:20,25
105:4 121:12
122:9,11
128:9 131:25

**difficult**
72:12 99:18
118:7 126:14
132:6 153:5

**difficulty**
142:23 151:2

**digitally**
28:9 37:5

**direction**
46:19 49:2
84:12,19

**directly**
61:15

**director**
22:14 31:9
38:19 40:19
41:2 57:15
70:22

**directors**
34:4,5,8,11
38:13 40:17
41:14

**disappointed**
92:17,19

**discomfort**
83:15

**discontinue**
45:25

**discriminate**
60:10

**discrimination**
58:11 59:18,
24 153:21

**discriminatory**
59:6

Adam Overton Kimmick
October 05, 2023

discuss
12:10,14
13:9 15:7
17:16 88:18
90:22,24
92:6 116:17
146:15

discussed
13:5,23 69:4
81:3 103:3,
21,22,23

discussing
146:17 147:9

discussion
85:23 152:20
153:11

discussions
17:2

dismiss
46:8

dismissal
19:3

dismissed
46:10 47:15
48:5

dissatisfacti
ons
81:7

distracted
84:14

doctor
138:25

document
15:12 26:21,
24 27:4,9,17
28:5,10,12,
17,21 35:19,
24 36:16,21,
25 37:6,8,12
58:4,8
66:22,24
67:6,8,24
69:7 73:2,4,
7,18 74:24
75:3,6 85:6,
11,14,24,25
86:11,14

87:2,21
88:24 89:3,
6,15 90:3,9
91:7,8,25
92:14,16
93:9 95:13
96:19 98:2,
4,8 101:10
103:13
107:6,25
108:4,6,11,
14,18 109:5,
10 110:9,16
118:24
121:20
122:6,15
127:2,6,8
128:8,25
129:5 134:17
135:4 136:3
143:3,23
148:2
154:13,22
155:4,12

documentation
24:17 31:10
100:18
128:12

documented
95:13 98:18

documents
8:10,13 9:5
11:9 99:6,13
125:24
126:10,21,
23,24

doing
106:13
112:12,23
132:17
142:24

double
72:17

doubt
148:11

drive
71:2

dual
50:9

due
138:9

duly
5:4

duties
26:8 39:16,
17,20,24
74:6

---

**E**

E-D-D-I-Y-O-
U-K-H-A-N-N-A
9:13

e-mail
136:6,17
137:2,13

earlier
56:23 99:4
105:23 108:7
121:13
153:12

early
115:13
116:23
130:18 131:5

East
22:15 25:21

Eastern
23:15 24:14,
23 25:9

easy
72:10 99:14

Eddi
9:12,25
10:16 16:3
18:8,9,18,22
19:9,10
23:24 50:8,
13,17
139:17,20
143:13
144:10,12
145:14,25
146:16,19

150:14,18
153:8

Eddy
144:3
145:10,12

edge
132:2

education
21:4

effective
104:17

effectively
132:16

effort
80:17,21
148:17 153:4

efforts
148:16

eight
121:4 148:24

either
5:25 50:5
66:3 81:25
144:23
146:25

electronic
156:8

eliminate
46:25

eliminated
46:7 49:2,8

employed
142:13

employee
84:19 91:11

employees
101:25
102:22
126:16
147:10
153:19,23

employment
45:24 55:22

end
24:3 120:14
127:22
130:20,22

Adam Overton Kimmick
October 05, 2023

ended
  27:16 77:10
ending
  45:24
enforced
  130:20
engaging
  12:11,24
ensure
  57:16
entail
  22:20
entire
  22:2 23:21
  42:22 51:25
entirely
  71:22
entitled
  35:19
environment
  82:4 83:14
  85:8,10
episodes
  99:23
equal
  60:9
era
  123:4
erode
  49:5
essentially
  147:9
estimate
  23:10 33:20,
  23 34:16,22
event
  137:24
  138:19
everybody
  84:10,20
everyone
  60:9 72:11
  84:18 140:15
evidence
  10:5 19:5
exact
  19:22 21:18

24:18 25:22
33:5,20
41:25 45:7
51:9 53:7
56:25 67:13
71:17
exactly
  31:22 43:4
  57:23 59:15
  121:2 130:16
  153:17
examination
  5:15 156:10
examined
  5:6
Excel
  119:5,7
excruciating
  79:22
excuse
  27:18 42:3
exhibit
  35:25 36:2,
  14 66:19
  69:12 73:22
  86:17 88:5
  89:11 97:19
  107:18 109:6
  110:6 119:9
  122:17
  129:20
  134:22 136:8
  143:8 154:18
exhibited
  75:19
exist
  30:12
existing
  50:11 124:3
  131:22
  132:11
expand
  132:18
expansion
  131:15
expat
  42:19

expect
  114:3,7
expectation
  39:13 40:9
  49:4 106:9
  115:20,24
  116:2,8
  131:17,21
  132:10,14
  134:4
expectations
  19:6 39:18,
  23 40:6 41:9
  43:23 55:4,7
  57:11 68:25
  133:6
expected
  114:20
  117:19
  152:7,10
experience
  39:11 43:17
expired
  49:23 50:2
expires
  130:17,19
explain
  15:24 39:25
  43:12 68:18
explained
  132:5
express
  81:6
expressed
  81:11
extend
  14:21
extent
  13:12,17
  14:2 151:22
extenuating
  44:14

                F

fact
  10:16 18:20

41:8 51:10
77:8 87:16
96:3,4,14
118:19
123:16
145:14
153:14
factor
  128:17
factors
  134:7,10
factual
  83:2,12 84:2
fail
  104:19
failed
  79:2,6,11
  105:17,21
failure
  116:13
familiar
  41:17 42:14
  44:23 51:14
  52:8,22
  53:13 60:18
family
  56:7 60:18,
  22 61:3,7,9,
  13,22 62:2,
  6,16,20,23
  64:2 65:7
  136:21
  142:25
  153:25
farmer
  30:2,3 31:7
  32:12 69:18
farmers
  32:2,5,8,18,
  22 33:11,25
favor
  115:2,4
  118:6,11
  120:17
  125:8,19
February
  21:15 92:25

Adam Overton Kimmick
October 05, 2023

93:22 94:7
95:20,25
97:23 101:21
102:10,17
104:2
105:11,12,15
142:12
147:24
148:3,4,10

**feedback**
79:16 80:9
91:14 96:6
99:11,25

**fell**
131:2

**felt**
61:11 112:9
123:3 138:4

**fermented**
87:12

**figure**
72:8

**fill**
78:23 91:11
144:11,24

**filled**
90:20

**Financial**
68:7

**finding**
50:6

**fine**
14:11 33:22
64:5 154:8

**finish**
6:12 45:16
64:23,25

**fire**
44:4

**firm**
11:16 46:19

**first**
5:4 35:21
36:8,12
73:16 74:4
107:11
137:17

149:17,18

**FISHER**
5:16 13:20
14:5,12,18
15:3 26:20
35:18 36:4
64:24 65:4,
13,18 66:11,
21 69:7
72:25 73:17
74:23 86:10
87:18 88:24
89:6 93:7
94:4 96:18,
25 97:6,8,14
101:8 107:5,
13,24 108:13
109:9,18,25
118:23 119:4
122:14
128:24
129:14
134:16 135:4
136:2 143:2
150:5 154:3,
12 155:15,19

**fit**
85:5

**five**
29:10 30:21
33:13,15
34:15,21
38:21 47:11
121:4 154:7

**fix**
80:17,21

**fixed**
43:16

**FMLA**
62:16

**focus**
65:11

**focussing**
86:8

**folder**
97:11

**follow**
95:6

**follow-up**
149:7

**following**
24:4

**follows**
5:7

**force**
23:21

**form**
27:22,24
98:7 109:14
149:21 150:2

**formal**
91:8 103:13
152:22

**formalized**
103:7

**formally**
91:15
103:11,19

**format**
109:17
110:12

**forward**
46:21 83:20
106:14

**found**
145:2

**four**
33:19 34:21
38:25 39:2
118:16 121:3
124:13

**fourteen**
25:12 31:3

**fourth**
118:25

**France**
42:19 44:13

**fraught**
112:20

**French-based**
70:19

**frequently**
26:16

**front**
123:17

**full**
12:16,17
29:13 37:21
101:22,24
102:12
103:19
125:17
131:11
147:11

**fully**
74:5,14,19
88:23 99:24
132:8 152:15

**funnel**
96:10

**future**
22:23 25:7
26:2 57:17,
19 68:16
83:9 98:21
103:22
112:25
113:21
114:6,19
147:18
149:13
150:22
152:7,10

---

**G**

---

**gathered**
14:15

**gave**
6:5 11:2
63:16 68:25
102:16

**Gemini**
123:6

**general**
46:6 62:7
67:21

**generalization**
100:15

**generally**
67:25

Adam Overton Kimmick
October 05, 2023

generate
  57:8,13,18
get all
  31:11
getting
  131:9
give
  6:13,15
  10:10 24:17
  26:22,23
  34:2 65:4
  77:17 86:23
  87:18
  100:19,22
  101:5,24
  102:21
  109:18
  130:17
given
  20:19,22
  31:3 47:17
  69:23 76:24
  102:7,18
  125:15
global
  23:6 29:5,
  13,19,20,24
  30:11 38:12,
  19 70:25
  151:7
globally
  71:10
goal
  103:14
  111:21
  115:18
  117:2,6
  120:10,15
  122:8,16,23
  123:6,13,15,
  20,21,22,25
  124:5
goals
  69:3 84:12
  103:3
God
  138:11

goes
  148:17
going
  5:18 6:3
  10:21 13:10
  18:20 26:21
  35:23 46:20
  66:21 72:14,
  19,25 74:23
  77:13 83:20
  86:11 89:2
  93:7 101:8
  103:2 107:5
  108:10,13
  112:2 118:23
  128:24
  134:9,16
  140:5,21
  141:13,16
  154:4
good
  5:17 116:24
  147:2 151:6
graduate
  42:18 43:10,
  24
grant
  63:24
Great
  65:18 155:19
greater
  39:19
grow
  149:12
growing
  48:24 96:12
growth
  22:22
guarantee
  68:23
guess
  35:16 130:15
guessing
  23:10,25
  33:18
guidance
  77:17

guidelines
  103:8
Guifoyle
  7:10 13:12
  14:2,11,14,
  25 15:4
  27:23 35:25
  59:19 64:22
  65:3,16,19
  93:10 97:4,
  7,13,16
  109:4,13
  149:20,25
  151:21 154:9
  155:17 156:7

---

### H

half
  73:16 74:4
  75:10 86:3,5
  107:11
  114:23
  125:20
hand
  116:4
handled
  47:16
handwriting
  155:3,6
handwritten
  154:16 155:9
happen
  70:6 77:18
  84:13 116:10
  123:19
  124:22
  130:15 141:9
  148:12 149:8
happened
  104:13
  121:16
  137:14
  138:23 141:6
  153:11
happening
  140:8 141:5

143:14
  147:12,13
happy
  6:7 84:21
Haran
  5:18 8:21
  15:9,15
  16:19 25:14
  27:21 37:23
  38:7 47:17
  48:5 54:6
  65:6,10
  67:11,13,23
  74:5 87:24
  89:21 98:15
  107:22
  109:2,12
  110:5,15
  111:2 120:4
  124:12
  145:23
  155:10
Haran's
  67:15 69:15
  97:23 98:7
  119:14 122:7
  128:16
  137:18
  139:18
  150:14,19
harassment
  59:7
Hartford
  21:8
head
  6:15 16:3,8
  22:15 23:6,
  14,19 24:13,
  22 25:9,20
  146:2,9
headquartered
  70:17
health
  22:23 40:24
  48:9,16
  57:17 80:15
  83:9 103:24
  137:18

138:14

**healthy**
25:7 83:19
96:12 98:21
151:5

**hear**
5:25

**hearings**
20:24

**hearsay**
76:7 77:24,
25 81:4

**held**
21:24 22:4,
17 23:12
24:9 30:4,5,
15 37:22
43:21 91:6
113:2

**help**
7:11 81:8,19

**helped**
126:18

**hesitating**
48:6 56:2

**high**
133:5

**higher**
40:9 117:10
118:22
124:20

**highest**
21:3

**hire**
26:4 44:4
118:8

**hired**
27:13 69:16
70:15 106:20

**history**
104:7,12

**hit**
131:5

**hold**
21:19 23:4
31:6 127:25
128:2 143:16

**horrible**
139:3

**horrified**
139:14

**hospital**
138:3

**Hostetler**
7:15

**hostile**
83:14 85:7,
10

**hour**
8:8 77:11

**hour-and-a-
half**
77:11

**hours**
59:10

**HR**
9:19,21
11:15,18
13:21 14:23
16:2 24:17
31:10,23
32:24 57:2
61:2,7,15,17
62:14 63:18
64:6,12
69:19 83:15
96:23 146:2,
4,8,10
148:15

---

**I**

---

**IBM**
50:22

**ideally**
130:11

**identification**
36:14 66:19
69:13 73:23
86:18 88:6
89:12 97:20
107:19 110:7
119:9 122:18

129:21
134:23 136:8
143:8 154:19

**identified**
106:2,3

**identify**
29:5,19

**illness**
6:21 138:10
139:18
145:16

**imagine**
85:20 93:6
123:22,24

**immediately**
61:4,6,15
62:12 64:4
148:12

**impact**
16:5 152:5,8

**impacted**
64:19

**impossible**
125:2

**impression**
78:5

**improve**
92:24

**improvement**
90:15,17

**improving**
94:9

**include**
9:15 59:5
155:25

**including**
147:13

**inconsistent**
54:25

**incorrect**
30:11

**increase**
106:22

**increased**
78:13

**indicate**
114:11

**indicated**
124:7

**Indicating**
20:3

**indirect**
100:3

**indiscernible**
68:12 127:24

**individual**
28:15 46:17,
22 52:12
53:2,16
60:13

**individuals**
30:5,20
37:22 51:18,
22 60:8
81:6,10,15
121:9 146:7
153:5

**ineffective**
93:15 95:2,
18,22 96:16
105:7

**infection**
63:6,9

**inform**
65:6 139:17,
20 140:17
141:2,21
142:13 145:6

**information**
14:3,6,16,19
27:16 30:9,
13 89:15
122:3 140:9

**inhouse**
13:14

**initial**
22:4 37:20
70:18

**injured**
138:24

**injury**
140:22
141:6,8
142:2

Adam Overton Kimmick
October 05, 2023

input
  91:9
INSERT
  78:24 81:16
instant
  9:8,10,14,25
  10:15
instructions
  11:3
insufficient
  104:4 152:11
integration
  31:14 32:6
  34:23 35:4,
  5,8,12 38:8,
  24 39:2
  45:4,9 46:3,
  4 47:18,24
  48:11,14,19
  49:3 54:12
  121:10
  130:3,5
  135:12,19
intended
  95:4 120:15
interactions
  147:14,15
  152:2
interim
  23:19 72:6
interrogatori
es
  27:22 35:22
  36:9,13
  37:4,20
  38:15
interrogatory
  28:24 29:4
  35:2 37:14,
  16,24 38:2,
  5,11,23
  66:14,17
introduced
  108:6 109:6
involved
  134:8

irrelevant
  14:19
issue
  19:11 76:23
  77:19 78:9
  79:2,5,11
  80:2 82:17
  83:25 84:7
  135:22
  140:21
issues
  19:7 54:23
  55:25 75:14,
  19,23 76:9,
  15 77:2,16
  78:6,18
  80:18,21,24
  81:2 82:20,
  25 83:10,22
  84:22 95:11
  98:24 99:2,
  3,10,22
  100:5,10
  150:23 151:3
  152:3,22

────────────

          J

January
  87:25 88:13
  92:2,25
  93:22 94:7
  95:19,25
  108:23,24
  122:23 123:7
  135:9 137:14
  142:12
Jen
  145:25
  146:3,4
  150:14
Jennifer
  11:20,21,24
  13:23 15:8
  17:2,16,25
  35:3,14
  51:14,17
  54:13,20

  58:2
Jenny
  146:2,5,6,11
Jenny's
  146:6
job
  26:8 39:11,
  16,17,20,23
  48:18 57:10
  66:24 67:9,
  10,19 68:21,
  23,24 69:10,
  23 74:6
  106:17
  116:12
jobs
  24:18 26:16
  43:16
join
  144:15
jointly
  150:13
judge
  14:9
July
  89:22 90:6
  125:16
  130:24 131:2
June
  88:2,13
jurat
  155:25
justified
  18:24 19:2,
  12
justify
  148:13
Justin
  7:10,23,25
  8:7

────────────

          K

keep
  114:2,7,14
  115:18
  123:2,5

  128:16,21
  130:10
  131:13,19
keeping
  116:23
kept
  120:21
Kim
  53:13,15
  54:15 56:17
  57:21 58:6
Kim's
  65:25
Kimmick
  5:1,11,17
  6:1 7:1 8:1
  9:1 10:1
  11:1 12:1
  13:1 14:1
  15:1,5 16:1
  17:1 18:1
  19:1 20:1
  21:1 22:1
  23:1 24:1
  25:1 26:1
  27:1 28:1
  29:1,6,20
  30:1 31:1
  32:1 33:1
  34:1 35:1,22
  36:1,7,13,17
  37:1 38:1
  39:1 40:1
  41:1 42:1
  43:1 44:1
  45:1 46:1
  47:1 48:1
  49:1 50:1
  51:1 52:1
  53:1 54:1
  55:1 56:1
  57:1 58:1
  59:1 60:1
  61:1 62:1
  63:1 64:1
  65:1 66:1,
  15,18,23
  67:1 68:1

69:1,8,12
70:1 71:1
72:1 73:1,22
74:1 75:1
76:1 77:1
78:1 79:1
80:1 81:1
82:1 83:1
84:1 85:1
86:1,14,17
87:1,3,22
88:1,5 89:1,
7,11,23 90:1
91:1 92:1
93:1 94:1
95:1 96:1
97:1,13,14,
15,19,22
98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1,
14,18 108:1
109:1,25
110:1,6
111:1 112:1
113:1 114:1
115:1 116:1
117:1 118:1
119:1,5,9
120:1 121:1
122:1,17
123:1 124:1
125:1 126:1
127:1 128:1
129:1,14,20
130:1 131:1
132:1 133:1
134:1,18,22
135:1 136:1,
4,8 137:1
138:1 139:1
140:1 141:1
142:1 143:1,
4,8 144:1
145:1 146:1
147:1 148:1
149:1 150:1

151:1 152:1
153:1 154:1,
14,18 155:1
156:1,2,13
**kind**
40:7 63:7,9
105:4 125:12
134:10
**knew**
139:10
141:25
**know**
5:23 6:7
9:21 11:5,17
15:18,19
16:22 25:18
27:4 28:7,25
31:21 33:17
34:13,21
35:14 36:17
37:15 51:2
60:23 63:2,
7,19 65:25
66:6 67:4,7,
12 73:5,6,25
74:25 79:21
88:9 89:4
91:20,22,23
92:18 94:15
96:2,20
101:19
102:13,14
107:8 108:2,
15 109:15,23
116:19
119:19,22
120:7,23
121:7,23
122:2,20
123:14,17
125:3 126:12
128:11
129:2,23
130:11
132:15
133:6,22
134:3,12,25
136:11

139:11
141:9,12,15
142:3 143:10
144:3,10,15
145:11
146:9,19
147:22
148:19,22
153:13
154:22 155:6
**knowing**
16:24 109:8
**knowledge**
13:13,17
15:13 28:23
32:15 34:9
37:13 38:22
62:18 65:9
69:21 94:24
128:10,15
153:22 154:2
155:11

---

**L**

**label**
109:7
**labeled**
97:9
**labelled**
66:24 91:11
**lack**
65:11
**large**
41:5,12
107:11
**largely**
122:23
125:10,21
**larger**
40:5 44:5
131:20
132:12
**largest**
87:7
**Larry**
120:23

**latest**
108:3,16
**Lawson**
11:20,22,24
13:23 15:8
17:3,17,25
145:25
146:3,4
150:14
**lawsuit**
16:4 20:17
21:2
**lead**
60:15 99:19
**leader**
100:4 132:14
**leading**
84:9 151:6
**learn**
76:14 137:17
**learning**
13:18
**leave**
55:20 60:19,
22 61:7,9,23
62:2,17,22
64:2 65:8
78:22 81:13
136:21 147:2
153:25
**left**
18:15,16
23:24 110:19
136:25
**leg**
138:21
**legal**
60:24
**length**
19:22
**letter**
96:23 97:17
**level**
21:3 83:13
**limit**
50:2 63:24

line
  46:23 121:15
  145:17
lines
  47:20 48:12
  100:2
list
  29:10,13
  37:21 38:5,
  12 150:25
  151:8,10,14,
  25 152:13,17
listed
  30:21 32:10,
  13 38:21
  119:18 121:9
  123:25
lists
  122:6
little
  8:8
loading
  26:23
long
  6:8 8:6 18:4
  19:21 21:19
  22:17 49:19
  59:9 80:15
  106:12
longer
  14:7,8
look
  10:22 31:9
  60:2 90:8
  91:24 99:8
  104:21
  126:24
  130:10
  131:13,15
  134:6 136:10
  149:3 154:21
looked
  29:22,25
looking
  33:22 89:24
  99:12 119:23
  147:10

looks
  27:13 36:2
  37:2,19,25
  87:24 89:19
  120:4 143:12
loosely
  43:9,21
Lorna
  44:23 45:2,3
  46:10 47:6,
  15 48:3,5,10
  49:12,17
  50:23 51:7
  136:19,20
Lorna's
  137:3
lot
  73:8 148:14,
  17
love
  84:20
low
  106:9 116:4
  132:22,25
  135:18
lower
  117:5,9
  118:18
lowered
  112:16
LVMH
  123:5

_____

### M

M-HM
  87:15
made
  16:12 44:16
  55:17 57:3
  70:20 72:15
  82:3,6,14
  83:18 85:19
  87:8 92:13
  95:10 100:6
  104:5 105:25
  112:14 113:4

114:12
116:23
120:20
124:23
125:4,14
135:22 141:8
147:21
148:7,23
150:10
153:14
maintain
  40:15 41:13
  45:12 53:10
  57:19 71:3
  80:14
maintaining
  22:23 48:24
  60:12 151:6
major
  71:24
majority
  113:20
make
  66:12 70:6
  71:11,15
  72:16 77:12
  80:17,21
  84:10,17
  89:17 93:17
  99:14 106:9,
  10 112:10
  114:15,24
  115:14
  116:21
  117:25
  126:15
  132:17
  146:12,24
  149:12,18
  150:7
making
  13:5 25:6
  57:25 100:11
  151:4
manage
  22:24 63:22
  64:6 70:15
  72:3,8,12

112:7 118:6
  153:10
managed
  44:2,6 70:21
  71:10 74:11
  83:17 104:16
  113:8,12
  118:10
management
  11:15,16
  18:6,7 20:8
  22:2 24:20
  125:11,12
manager
  22:8,9,13
  29:21 30:2,
  3,11,12
  31:7,8 32:2,
  5,8,12,17
  33:11,25
  35:4,5 38:10
  15 41:7,8,
  22,24 42:8,
  9,17 43:6
  45:6,7 46:3,
  5 48:14,15,
  21 49:10,11,
  16 50:24
  51:7 53:6
  57:15,16
  60:15,25
  68:21 69:18
  70:23 71:9
  84:9 105:2,8
  106:19
  126:14 131:8
  138:16
  152:21
manager's
  90:8 91:12
  95:8
managers
  26:17 29:5,
  14,17,19,24
  32:20,21
  33:15,16
  40:4,10,11

Adam Overton Kimmick
October 05, 2023

45:5 48:8
77:10
**managing**
25:4 26:2
47:25 60:12
71:25 72:7,
21,23 74:20
87:14 112:4,
8 114:22
115:5 118:12
146:23
**manipulated**
112:22
113:22
117:25
124:19
127:7,10,13,
17 128:6,7,
13
**manipulation**
114:21
124:22 126:2
**March**
103:7,18,20
132:9
**margin**
68:8
**mark**
108:10
**marked**
36:13 66:18
69:8,12
73:22 86:17
87:22 88:5
89:11 97:19
107:18
110:2,6
119:6,8
122:17
129:20
134:21 136:7
143:7
154:14,18
**master**
49:22,25
50:5
**matter**
84:4

**matter-of-
the-fact**
19:13
**mature**
131:25
**matured**
96:9
**maturing**
106:5
**mean**
10:18 12:21
15:25 17:4,
12 22:7
25:22 34:13,
14 35:14
39:25 43:22
46:15 55:2
57:13 61:10
62:10 67:14,
18 71:21
72:20 77:25
79:15,18
80:12 84:5
105:25
106:11
111:14
113:17
125:7,8
139:8,13,25
141:13,24
145:18 149:8
152:23
**meaning**
48:21 95:5
110:25
113:19
115:22
120:10
124:13
148:10
**means**
111:6
**measured**
80:11 103:9
**medical**
55:21,24
56:8 60:19,
22 61:7,9,22

62:2,17 65:7
139:22
153:25
**medications**
6:24
**meet**
8:6 19:6
44:7,20
45:14,18
52:5,19
53:11 54:3
55:4,6 78:15
104:4 116:13
117:19
**meeting**
7:25 11:7
57:9 92:2
150:13
151:4,15
**meetings**
94:19
**member**
61:13 62:6,
20,23
**members**
56:7 140:6,
13
**memorialize**
58:3,7 75:13
82:25 98:6
**memorialized**
15:11 28:17,
21 75:20
76:18
**memory**
10:19
**message**
19:10
**messages**
9:8,10,14,25
10:15
**met**
7:8,15,20,22
87:5 92:6,9
124:12
**mid**
112:15

116:21 147:4
**mid-year**
113:23
**midyear**
112:6 117:23
**mine**
91:14
**minimum**
133:18,22
134:12
**minute**
27:3
**minutes**
8:9 64:23
154:7
**mirrors**
37:19
**miscommunicat
ion**
99:20,21
**misremembered**
65:23
**mission**
84:11
**mistaken**
101:15 102:4
**mitigating**
134:7
**month**
91:22,23
148:10
**monthly**
77:7
**months**
12:5,8
18:11,12,19
22:19 23:18
142:12
148:25
149:24
**moodys**
50:25 87:7
136:18
137:7,9
**morning**
5:17

Adam Overton Kimmick
October 05, 2023

move
  44:13 86:25
  87:8 106:14
moved
  96:10
moving
  46:20 98:22
  106:5,7
multinational
s
  70:19
multiple
  101:18
  104:13,20
  111:24
  113:13,24

**N**

N&g
  113:17
name
  5:9 7:11 8:3
  35:6,11,16
  41:18 119:14
names
  34:17 37:2
  54:17 81:14
narrow
  13:4
nature
  139:9
necessarily
  48:23 114:18
necessary
  106:14
need
  21:21 24:16
  31:9 32:24
  56:10 69:19
  102:25
  140:16
  145:2,7
needed
  46:25 63:17,
  21,22 64:2,
  11 69:3

77:18 78:4
82:11 90:15,
17 96:5
114:15
125:13
137:25 138:4
139:15,16
140:18
141:3,9,22
142:6,8,10,
14,22,24
144:23
needs
  84:13 91:15
  106:10 132:4
  133:18 144:5
negotiating
  106:7
negotiation
  96:10
never
  121:25
nine
  23:3 25:12
  31:3 121:4,5
nod
  6:14
Nonperformanc
e
  98:16
nonperforming
  135:21
nonverbal
  100:3
normal
  140:22 142:2
  146:19
Notary
  5:5 156:19
note
  109:4
notes
  154:16
  155:10
number
  15:10,11,18
  16:18 33:21

112:22
113:22
114:4,12
118:14
131:19
132:21
133:11
146:18
148:21
numbers
  13:24 109:17
  114:14
  117:20
  118:18,21
  126:4 127:7,
  11,12,15
  128:7,14

**O**

oath
  5:20 26:19
object
  151:21
objection
  27:23 59:19
  109:5,13
  149:20,25
objections
  35:20 36:7,
  11
objectives
  69:3 87:5
  93:18,19
OBS
  68:22
OBS'
  66:13,17
OBS_001006
  119:6,8
OBS_00233
  110:2,5
OBS_00334
  88:4
OBS_00344
  89:8,10

OBS_00406
  69:9,11
OBS_00575
  143:7
OBS_00659
  136:5,7
OBS_00708
  73:19,21
OBS_00711
  107:15,17
OBS_00714
  86:16
OBS_00982
  154:14,17
OBS_01088
  134:21 135:5
OBS_01271
  129:15,19
OBS_0575
  143:5
OBS_335
  88:25
obviously
  39:12 139:3
  140:14
  144:14
occasion
  11:25 84:24
occurred
  146:18
October
  58:20,24
  143:22 147:6
October/
november
  103:5
offer
  13:5,7,10
  15:15 16:6,
  18
offered
  15:18
offering
  15:8
official
  20:22

okay
  6:20 7:18
  8:4 15:5
  21:3 22:3
  24:11 27:7,
  8,15 28:6,20
  29:3 30:7,19
  31:5,13
  33:10,24
  34:10,23
  35:17 36:20
  37:17 38:11,
  23 41:23
  43:2 65:3,
  13,18 66:9
  67:5,22
  73:11,17
  74:19 75:4,
  5,13 81:13
  84:22 85:13
  86:9 87:20
  88:10,21
  90:12 91:24
  93:7 94:13
  95:15 100:9
  102:5
  107:10,13,24
  108:13,17
  109:9,18,24
  110:13,25
  111:14
  113:14
  114:10
  117:15 118:4
  119:3,11,21
  120:3,22
  122:14 126:9
  127:14
  128:5,24
  129:4,13
  131:3,12
  132:24
  134:16
  135:3,24
  136:2,13
  137:9 140:9
  141:18
  142:11
  143:2,12,16,

  21 144:21
  145:6 150:5
  154:9,24
  155:19 156:4
once
  6:11 18:16
  58:16 92:21
  101:4 149:8
  150:17
one
  7:12 8:2
  11:25 19:25
  25:14,17
  26:22,23
  28:18 32:11
  34:2,18
  35:15 38:3,
  18 40:20
  41:5 45:4
  47:20 50:22
  51:18,22
  55:7,9 65:5
  73:14 76:21,
  23 84:23
  85:3,18
  86:24 87:18
  90:3 91:9
  92:9 94:20
  99:6,10
  100:8 107:6
  108:8 109:18
  112:2,3
  113:7 120:5,
  12 121:3,15
  146:7
ones
  8:18 9:7
  90:9
ongoing
  103:24 123:2
  142:7
open
  36:18 60:14
  67:3 73:4
  89:5 91:16
  109:22
opened
  108:9

opening
  27:6
opportunities
  78:16 80:13
  96:8 98:22
  104:16
  106:3,4,25
opportunity
  106:24
  108:3,16
  123:2
Orange
  13:15 18:6,
  15,16 21:12,
  14,24 22:2,
  5,10 23:25
  24:21 27:21
  33:8 42:18
  43:10,24
  45:21 46:10
  50:24 55:22
  57:20 58:12
  59:20,22
  65:25 66:6
  67:8 115:25
  136:21
  153:20
Orange's
  27:13
order
  31:10 62:6
  68:3,6,8,9
  103:2 124:3,
  6,19 129:24
  132:18
ordering
  156:6
orders
  68:16
  113:17,18
  115:18
  124:14
  128:16,21
  130:10
  131:13
  133:14,23
  134:13

organization
  41:3 43:18
original
  36:3 122:22
outcome
  50:16
outline
  154:5
outlined
  106:25
outside
  13:15 30:9
  70:17,23
  74:11
overachieving
  114:16
overlap
  48:13 51:2
overlay
  47:19 121:14
  130:2
overrule
  83:4
Overton
  5:11 156:13
Oyster
  5:13

                P

p.m.
  144:3 156:9
P00016
  97:2,18
P00019
  97:3
packet
  10:5
page
  28:5,25
  29:10 37:6,
  15,16,19
  73:10 74:2
  155:24
paid
  62:22 63:24
  72:17 112:17

118:12
125:17
126:19
127:12,22
**pain**
138:21
**Paine**
44:24 45:2,3
46:11 47:6,
15 49:12
50:23
**Paine's**
48:3
**paired**
111:2
**parent**
43:15
**part**
10:5 16:14,
15 19:8
42:18,23
43:10 44:5,
12 48:22
70:22 71:24
77:7 81:9
93:19 103:23
124:9 137:11
140:2
146:18,23
**participate**
20:4 59:13
144:25
**participated**
58:10,15
145:22
**particular**
79:5 112:19
131:2 141:24
**partner**
146:5
**parts**
43:18
**past**
113:5
**pat**
48:7

**pathway**
147:2
**Patricia**
5:18 15:8
27:21 37:23
38:7 119:14
155:10
**Patrick**
52:8,11
**Patty**
8:21 12:12,
25 13:6
18:17,20
25:14,16
26:4 30:2,6
47:17 48:5
49:15,16,20
50:9 51:3,5,
6 62:15
63:10 67:11,
13,15 68:15
72:14 74:5,
12 75:19
77:3,11
78:4,25 79:4
80:24 81:7,
18 82:11
87:13,24
89:21 90:13,
20 91:13,17,
19 92:6,23
96:23 99:24
100:19
107:22
109:2,12
110:4,15
111:2,20,23
112:4,8,11,
23 113:8
114:25
120:19
123:23 124:8
126:16
136:19 137:3
138:18
139:21
140:3,4,15,
17 141:2,12

142:5 143:20
144:4
145:10,15
146:13,21
153:15
**Patty's**
17:6 19:3
27:14 30:16
50:2,18
73:15 75:9
82:21 83:18
88:11 92:11
112:15 140:8
146:15
**Paul**
41:18,20
44:17
**pay**
26:6 118:22
131:8 133:3,
8,10
**payment**
57:9 110:4,
14 113:7
**payout**
117:10
**penalty**
5:21 131:8
**pending**
6:9
**people**
6:11 22:8,
10,25 25:11,
15 29:10
30:15,21,23
31:6,23
32:13 33:6,7
35:7 37:3,24
38:6,21,25
39:2 43:16
46:8,14,17
47:2,5 48:20
54:12 62:3
103:18 132:8
149:4 151:2,
9 152:25
153:2

**percent**
111:20
112:17
115:21
116:3,9
120:6,7
128:17
130:12
131:18,22
132:20
133:3,4,8,12
134:5,6
135:15
**percentage**
115:17
128:17,21
130:9,12
131:12
132:24
133:16,18,23
134:13
**percentages**
124:24
126:5,11
128:9,12
**performance**
8:19,20,22,
25 17:6,15
19:6 46:16
54:22 55:3
64:19 73:15,
20 75:10,14,
18,22 82:22,
25 83:8
86:3,5,15
87:23 88:3,
12,15,18,22
89:9 90:5,
14,19 92:12
99:7,9
100:12,14,15
104:25
105:6,10,14
107:16
114:19
127:21
147:2,14
151:3

Adam Overton Kimmick
October 05, 2023

performer
146:22
performers
146:20,21,25
149:4
performing
125:23,25
126:11,22
127:9
period
23:8,16
24:15 29:15
30:17,25
32:7,14
33:4,6,12
34:12,20,25
35:9 38:14,
20 39:4,7
40:22 42:3,
7,22,24
51:13,25
52:2,6,20
53:11,23
54:4 72:6,
10,13,18
87:25 88:12
89:20,22
90:5 91:12,
16 108:22
111:18 118:7
130:22
periods
26:16 43:16
perjury
5:21
person
8:3 39:18
41:3 44:2
59:11 72:2
74:11 81:25
85:3 112:6
115:7 116:6
118:9 131:19
150:21
personal
55:21
personally
98:2 133:3

personnel
152:21
perspective
61:11 83:3,8
105:6 113:3
126:13 146:9
Pfizer
49:12,17,20,
22 87:7
ph
42:13
phone
14:10 82:2
picture
147:11
piece
51:25
pieces
17:14 107:11
153:17
pier
100:9
piers
19:8 54:24
76:3 77:14
81:3 83:10,
22 84:2,23
85:17,19
98:24 99:2,
11 134:10
152:2,4
pipeline
57:18 78:14
92:24 94:9
98:20,23
102:25
103:22
104:3,6,8,
14,15 105:24
106:2,6,22
147:16,17
places
43:15
plaintiff's
35:21 36:8,
12

plan
92:23 93:3,
14,20 94:6,
8,14,23,25
95:6,16,17,
19,22,24
96:2,3,5,16
103:6,16,17
106:21
132:7,16
133:2,7,17
played
71:24
pleasant
137:25
please
5:9,12 6:12,
15 15:5 34:3
68:19 88:9
136:12
plucked
97:10
policy
61:18 64:7
poor
146:21,22,25
populate
91:14
populated
121:6 122:3
posed
27:21
position
21:16,23
22:3,4,20
23:12,13
24:6,12
25:18 68:7
positive
15:20
positively
79:17 80:10
possible
101:22 120:9
124:2
possibly
55:8,23 57:9

120:9 139:25
posted
26:24
potential
16:4 17:13
practice
82:24
preparation
8:11 11:9
prepare
7:4,7,21
10:25
present
7:24 29:7
39:5 54:8
92:23 93:20
94:6,22
presented
93:14 94:23
95:16,17,19
103:19
106:21
116:25 117:6
pressured
81:9
presumed
6:4
pretty
12:21 13:4
price
130:17
prior
24:12 95:11
131:20
privilege
13:24 14:9,
21,24
privileged
13:22 14:4,
6,7
privy
15:19
probably
12:9 92:9
121:15 147:4
153:9,12

problematic
  81:19
problems
  85:16
procedure
  140:20
procedures
  6:18 60:11
  139:7,11
  141:5,19
  142:4
proceeding
  16:7
process
  77:7 123:18
  132:5 152:22
produce
  98:19 113:20
  124:19
produced
  9:17,22
  103:15
  123:15,20
producing
  104:17
product
  46:22 47:20
  48:12
  121:15,18,19
production
  93:8 101:9
productive
  84:19,21
products
  47:23 113:19
  114:2 130:5,
  7 131:25
  132:2
profitability
  46:22
profitable
  22:22
program
  42:18 43:11,
  13,14,25
  44:6 59:6

projects
  106:12
promise
  116:22
  120:21 124:9
promising
  43:15
promote
  69:20
promotion
  70:13
proper
  66:4
proposed
  78:13 106:6
proposing
  40:7
protected
  60:10
provide
  27:15,19
  41:12 103:13
  126:5
provided
  28:16 30:13
  69:6 126:3
public
  5:5 20:24
  156:19
pull
  10:19 17:11
pulled
  121:17
pursue
  106:24
put
  26:21 35:23
  36:16 60:14
  66:21 72:25
  74:23 86:11,
  22 87:20
  89:2,17
  91:13 93:3,
  10 107:6
  108:14
  118:23
  128:25

134:17 143:2
146:25
152:12
154:12
puts
  91:8
putting
  96:18 107:24
  122:14 136:2

_____

Q

question
  5:22,25 6:3,
  4,9,13 12:22
  13:4 24:25
  29:17,18,22
  33:14 45:17
  49:6 56:12,
  13,14 62:13
  79:9 94:6,11
  95:21 98:12
  117:21
  126:20
  141:18 150:4
  151:19
questions
  5:19 6:16
  27:20 143:17
  155:16
quick
  154:4
quickly
  118:9
quite
  24:18 63:5
  148:14,17
quota
  42:10 43:7,
  21,25 44:7,
  16,20 45:11,
  14,18 52:3,
  5,17,19
  53:8,11,25
  54:3 55:6
  57:9 72:16
  100:19,22

101:5 103:25
104:4 111:2,
7 112:15,16
113:14
116:14
117:5,16,22,
24 124:12
126:6 130:22
151:15
quotas
  40:14 41:14

_____

R

ragged
  132:2
ranking
  147:10 149:6
rate
  26:6
rating
  88:22 90:13
  147:9
read
  17:12 68:24
  94:5,11 95:8
  100:2
reading
  94:2
real
  127:11,16
reason
  26:15 71:23
  116:14
  120:11
reasons
  46:24 55:21
  98:6,10
  150:19
recall
  8:14,15,16,
  18,24 9:5
  10:7,14
  11:23 12:5,
  16,17,20
  13:3 15:10
  16:14 17:18,

Adam Overton Kimmick
October 05, 2023

22,24 18:3
19:14,16,22
20:15 21:18,
21 22:6
25:16,21
26:14 31:2
32:23 34:17
35:6,11
41:25 43:4
44:10,15,22
45:4,7,15,20
47:4,8,14
49:14,18,24
50:15,21
51:21 52:7,
16,21 53:7,
12,24 54:5,
11,17 55:8,
11,16,23
56:18,22
57:23 58:5,
9,16 59:15
63:8 64:16
65:12 66:8
69:17 71:14,
17 76:13,22,
25 78:21
80:22,24,25
81:12,20
82:15 91:4
93:5,13,25
96:17 98:9
99:4 102:3,
6,15,20
104:10
105:16,19,22
107:4 112:4
113:16
115:19
116:5,19
128:23
137:20,21
138:15
139:19,24
140:10,11
141:23
142:16
145:18
147:22

148:8,11
149:22
150:9,12,16
**received**
21:4 90:13
**recent**
12:3 58:18
**recess**
65:20 109:20
154:10
**recognize**
27:9,11
36:21,23
67:6 73:13
75:5,8
108:18
109:10
110:9,12
129:5 135:6
136:14,16
143:17
154:25
**recognized**
72:14,19
**recollection**
64:13
**recommend**
69:22,25
**recommendatio
n**
146:12
147:20 148:6
149:19
150:2,8
**recommended**
150:19
**record**
5:10 35:18
36:6 66:12
73:18 78:23
81:14 87:23
97:5 102:8
119:4
**recorded**
20:24 86:3
**records**
21:22

**rectify**
79:6,11
**redacted**
73:8 89:16
90:2,9
107:12,21
**redundancy**
66:3,8
**redundant**
135:23
**refer**
60:25 61:4,
6,14,17
62:14 63:18
64:12
**referred**
64:6 94:10
**referring**
100:6 127:2
151:8 152:21
**reflect**
67:15 111:25
113:11
117:10 123:8
125:25
126:8,21
**reflected**
67:24 100:12
117:5 143:23
**reflective**
113:7
**reflects**
128:8
**refresh**
10:18
**regarding**
80:24 94:8
100:3 107:22
155:10
**region**
16:3,8
**regular**
152:24
**relaid**
13:14 16:19
**related**
87:6

**relation**
125:11
**relationship**
19:7 40:8,23
47:22 57:7
71:4,8 76:11
**relationships**
22:22 25:5
54:23,24
76:2 134:9
151:6
**relay**
14:5
**relaying**
14:3
**release**
65:25 66:6
140:9
**relevant**
16:6 30:13
**reliant**
121:14
**remained**
49:9
**remains**
14:4
**remediation**
148:16
**remember**
8:3 16:25
24:2,8 64:9
71:18 81:22
137:23
138:17
**remind**
25:2
**removed**
135:20
**Renassia**
41:18,20
44:17
**renew**
114:3,5
116:9
**renewal**
116:14
130:15

renewals
  115:20,22
  130:6 131:20
  132:20,25
renewed
  131:4,7,17
renewing
  50:5 131:9
renews
  131:16
repeat
  6:2 108:6
rephrase
  5:24 27:18
  83:24
replace
  50:7 153:4,
  15
report
  25:17 26:12
  42:2,20,24
  107:16
  153:23
reported
  25:19 29:6,
  14,20 32:17
  33:6,11 37:3
  38:13,20
  83:15 84:8,
  23 85:2
  101:25
  138:12
  153:20
reporter
  5:8 6:2,10,
  14 20:25
  36:15 66:20
  69:14 73:24
  86:19 88:7
  89:13 94:3,
  12 97:21
  107:20 110:8
  119:10
  122:19 128:3
  129:22
  134:24 136:9
  143:9 154:20
  156:5

reporting
  23:2 25:8
  30:20,24
  31:14,18,24
  32:2,9,22
  34:11,24
  39:3 102:22
  115:16
represent
  5:18 110:23
  111:5 112:25
  137:2
representatio
n
  114:19,20
representativ
e
  74:13
represented
  80:2 97:25
  117:5
representing
  27:14 95:18
request
  50:18 70:6,
  10
requested
  61:5,7 71:5
  72:24 122:25
required
  62:5 68:16
  103:2 104:18
  148:15
requirements
  57:10 67:21
  77:13 102:24
  105:5
requires
  123:19
reread
  36:5
reset
  116:20,25
Respect
  60:8
respond
  5:20

responded
  38:15
response
  6:5 29:9
  38:25 79:13
  92:11,16
  99:18 144:4
  145:9
responses
  6:16 27:12,
  17,19 28:16,
  20 35:20
  36:8,11
  37:20 66:14,
  18 77:23
responsibilit
ies
  25:25 48:4,
  19,23 49:9
  67:16,18
  68:2 69:23
  70:2,4,9
  71:2 105:13
  117:14
  120:17
  126:17
  137:4,7
  146:23
responsibilit
y
  23:20 57:16
  60:15,24
  70:12,25
  87:13 105:3
responsible
  22:21 25:4,6
  40:11,18,23
  41:4,15
  42:11 43:8,
  25 47:19,21,
  23,25 48:9,
  11,16 50:4
  52:17 67:23
  122:12
responsivenes
s
  77:22

result
  80:11 83:3,7
  112:21
  118:21
  120:19
  124:4,19
resulted
  78:13
results
  74:8 83:18,
  23 86:8 95:3
  96:6,7 99:23
  104:17
  113:23
  120:13
  121:17
  124:18
  152:6,9
  153:2,3
return
  125:18
revenue
  22:22 25:5
  26:3 40:6,
  24,25 48:17,
  24 68:7 71:3
  111:14,15,21
  112:21
  114:6,7,12
  118:15
  119:25 123:3
  124:13
  129:24
  132:18
  133:14,19
  135:14
revenues
  57:19 113:21
review
  8:10,13,25
  9:4 17:19,21
  27:4 28:12
  31:10 36:18
  37:8 67:3
  69:5 73:15,
  20 75:2,10
  76:4,6 77:6
  78:12 85:15

86:15 87:4,
23 88:3,8,
12,16,19,22
89:5,9 90:5,
14,19 91:2,
25 92:7,12,
22 94:17
95:11,14,21
96:21 98:18
99:7,9
100:13,14
107:9,11
108:3,16
113:3 122:21
129:3 135:2
143:11 154:5
**reviewed**
10:9,11 73:5
96:3 114:9
**reviewing**
11:8 16:4
87:3 90:10
109:23
**reviews**
8:19,20,23
9:2 17:6,7,
15 68:15
85:18 91:5
99:10 126:3,
4
**revised**
101:3
**right**
10:9 14:12,
25 23:12
32:18 36:5
60:14 85:9
86:10 89:17
90:16 96:24
101:13
109:16 116:2
120:3 126:5,
6 134:11
142:2 144:18
148:4 152:25
153:2 154:3
**rights**
65:7

**risen**
83:13
**Rob**
16:9,10,11
**role**
43:24 46:5,
14,25 47:3,
18,19 49:8
50:9 66:3
70:4,5,7,11
118:10
**roles**
24:20 121:14
**Rossdale**
35:3 51:15,
17 54:13,20
58:2
**Route**
5:13
**Row**
120:5
**Rows**
119:15
**Roxanne**
42:13,16

———————

**S**

———————

**salary**
39:11
**sales**
21:25 22:14,
15 23:14,19,
21 24:13,19,
22 25:9,20
40:12 41:3
67:21 100:4
108:19,25
109:11
110:3,10,14
113:6
116:12,17
127:3 129:6,
18 134:19
**salespeople**
57:14 121:6

**salesperson**
119:12 134:4
**sat**
69:2
**satisfactory**
131:14
**saying**
104:13 117:4
127:15,16
**says**
30:8 74:14
84:7 87:11
91:25 98:4
110:16,19
111:19
119:12 120:6
144:7
**scale**
63:20
**scheduled**
94:20
**scheduling**
77:10
**scope**
30:9 41:10
**scroll**
73:9 119:21
120:22
**second**
26:22,23
65:5 75:10
86:3,4,24
87:4,19
107:7 109:19
125:20
**section**
73:15 107:21
**see**
15:2 26:24
29:7 35:15
37:18 66:23
74:14 85:5
87:3,9,11
91:8 92:2
110:18
119:11,14
135:14

144:18,22
145:4,12
**seeks**
30:9
**selling**
47:20,23
48:12
**semiannual**
69:5
**send**
136:18
142:19
**senior**
11:16 18:6,7
20:8 22:13
24:20 30:3
31:8 32:2,5,
8,12,19
33:15,17,24
34:7 35:3
38:10 39:9,
14,18 40:4,
10 41:3,7,
21,24 42:9
45:6 46:4
57:15 69:18
70:7,10
**sentence**
87:4
**separated**
120:12,13
**series**
5:19 126:17
**seriously**
149:10
**service**
31:14 34:24
35:8,12
38:24 39:3
49:22,25
54:13 135:12
**services**
40:7 41:11
45:5,9 46:3,
4 47:24
48:14,20
49:3 50:5

Adam Overton Kimmick
October 05, 2023

78:13 113:19
121:10
130:3,5,6
132:2
**sessions**
77:9 94:20
**set**
26:6 35:21
36:8,12
70:8,9 112:2
113:8 120:12
132:6,7,10
**sets**
60:11 113:25
120:11
**settlement**
13:8 16:18
**seven**
114:16 121:4
**severe**
139:2,12
142:4
**sexual**
59:7
**shake**
6:15
**share**
140:4
**shared**
78:4 140:7
**sheet**
103:14 117:2
122:8,16,23
123:7,13,15,
20,21,22,25
124:6
**sheets**
120:10
**short**
65:20 109:20
154:10
**shots**
106:13
**show**
10:3,6
126:10

**showed**
80:6,9
146:21 148:3
**showing**
74:8
**shows**
127:7,8
**sickness**
63:4
**sign**
28:9 37:5
78:10
**significant**
141:25
**signing**
28:13 37:9
**similar**
39:17 59:13
115:17
**simple**
19:10 141:6
**simply**
112:2
**situation**
61:3 144:8
**situations**
99:19 100:16
**size**
41:10
**Sledge**
146:7,11
**slightly**
25:24 39:24
41:9 105:4
121:12
**small**
73:11
**sold**
130:7
**sort**
149:6
**sounds**
145:19
**source**
14:18
**South**
22:15

**space**
96:9
**speak**
11:18,21
18:9,13,18
20:7,12
50:8,13
78:25 79:4,
10 82:8,11
91:18
**speaking**
11:7 83:21
**specialist**
35:4,5,13
45:9 46:23
47:18 49:3
121:11 130:4
135:12
**specialists**
31:14 32:6
34:24 35:8
38:9,24 39:3
48:11 54:13
135:20
**specific**
10:15 68:3,9
98:13 141:19
143:17
**specifically**
10:2 23:11
77:16 83:21
93:5 98:17
117:23
118:25
140:12
141:20
149:14
**specifics**
17:4 18:3
**specified**
95:7
**specifies**
95:11
**specify**
76:8
**speculating**
119:20 120:9

121:8,24
123:14
**split**
153:16
**spoke**
11:6,24
12:4,24 18:5
91:16 145:14
**spoken**
11:13 18:16
**sponsored**
43:14
**spot**
144:11
**spots**
144:24
**spreadsheet**
119:2,6,7
121:20 122:4
**stamped**
69:9,11
73:18,21
86:16 88:4,
25 89:7,10
97:2,18
107:15,17
110:5 119:8
129:15,19
134:21 135:5
136:4,7
143:4,6
154:17
**start**
21:13
**started**
58:17 148:25
**starts**
28:25
**state**
5:5,9,12
144:3
**statement**
75:16 111:12
**states**
22:16 23:15
70:18,21,24
71:5 74:12

87:5
**status**
 125:16
**Stefanie**
 36:6 66:11
 86:13 94:4
**step**
 72:2
**stepped**
 126:16
**stop**
 11:5
**strategic**
 113:24,25
 114:13
 124:15
 134:14
**strategy**
 99:17
**streams**
 71:3
**structure**
 46:20
**struggling**
 147:17 149:5
**subject**
 5:21
**subjective**
 131:24
**submitted**
 94:14
**Subscribed**
 156:16
**subsequent**
 123:13
**subsequently**
 147:6
**successful**
 74:5,15,20
 88:23 131:18
 152:16
**sue**
 18:21
**suffered**
 55:25 56:7
**suffering**
 6:20

**sufficient**
 78:14 80:14
 83:19 98:23
**summary**
 108:20
 109:2,11
 110:4,14
 111:24 113:7
 116:18
 118:17 127:4
**summer**
 147:8 148:20
 149:2 153:12
**supervise**
 26:10
**supplemental**
 35:20 36:2,
 25 66:13,14,
 17
**support**
 61:13,16
 62:6 83:6,19
 140:15
**supported**
 83:6
**supporting**
 66:4
**supposed**
 118:15
**sure**
 10:20,21
 14:17 15:4
 17:5 25:6
 66:7,12
 71:22,23
 72:16 77:12
 84:10,17
 89:17 112:10
 114:24
 116:21
 117:25
 126:15
 132:17
 144:16
 146:24
 149:12 151:4
**surgery**
 139:5,10

140:18,23,25
 141:3,20,22
 144:6,8
 145:3,7
**sworn**
 5:5 20:19
 156:16

---

**T**

**tab**
 118:25
**Tabool**
 42:13
**take**
 6:6 27:3
 38:3 61:12
 62:5,15,19,
 23 63:11,17,
 22 64:10,14,
 22 65:2,14
 79:16 93:11
 96:4 105:9
 126:17
 136:10
 138:2,8,13
 139:15,21
 142:6,8,9,
 14,21 144:5,
 17 145:10
 148:13
 154:4,21
 156:7
**taken**
 6:24 48:25
 55:20 65:21
 70:2 89:15
 109:21 132:4
 148:24
 154:11
**takes**
 149:10 153:4
**taking**
 80:9 126:15
 137:3 145:15
**talk**
 9:24 19:24

78:16 94:21
 102:24
 116:20
**talked**
 17:5 75:25
 92:20
**talking**
 6:11 78:19
 102:23
 104:23 127:3
 128:3 149:14
 151:17
**target**
 101:2,17,19,
 23 102:7,12
 106:10
 111:7,16
 113:5 115:21
 116:3,20,25
 117:12,20
 118:14,17
 124:23
 125:4,15
 130:25
 131:5,11
 132:6,8
 151:4
**targets**
 40:25 68:4,
 6,8,9 93:19
 101:18,24
 102:17,19,22
 103:9,11,19
 120:11
 121:12 130:4
**tasks**
 48:22 125:10
**team**
 44:3 51:19,
 23 52:13
 53:3,17,18
 54:7 61:6
 81:9 84:8,
 11,13,18,21
 95:12 99:18
 140:5,6,7,12
 147:15
 150:24

151:7,9
**Teams**
  9:9
**telephone**
  19:18
**tell**
  17:13 56:10,
  25 65:10
  77:15 80:20
  82:9,13
  96:15 125:2
  141:12 142:5
  143:13
  150:18
**telling**
  127:13 144:4
**ten**
  47:13
**tenure**
  22:10
**term**
  80:15 130:21
**terminate**
  55:18 57:4
  58:2 98:14
  100:7,11
  116:14
  145:22
  147:20
  148:7,25
  150:11
**terminated**
  47:6,7 54:7,
  14,15,21
  55:10 56:17
  57:24 66:5
  101:21
  102:10
  106:16,23
  136:24
  146:13
  147:24
  149:16,19
  150:8
**terminating**
  58:6 128:18
**termination**

66:2,7 96:22
97:17,23
98:7,11
146:16 148:6
149:24
150:15,20
**terms**
  68:16 151:14
**territories**
  33:7 100:25
  111:24
  113:13,24
**territory**
  25:24 34:20
  69:2 70:18
  71:25 72:3,
  5,15,22 74:7
  105:4 111:17
  112:3,13,14
  113:2 114:4,
  22 115:6
  120:13
  122:24
  125:22
  126:13
  137:12
  153:16,18
**testified**
  5:6 12:23
  18:2,5 20:13
  31:19,25
  93:22 99:4
  105:23
**testify**
  6:22,25 7:13
  26:19 31:22
  33:5,9 51:4,
  10 53:21
  98:3 109:17
**testifying**
  33:20
**testimony**
  20:20,23
**text**
  143:20
**thank**
  65:3,19
  97:16 138:11

156:2
**theoretically**
  122:10
**they'**
  62:5
**thing**
  89:18
**things**
  20:23 78:18
  84:16 125:12
  134:8 148:12
**think**
  29:18 34:14
  35:6 60:16
  86:14 93:24
  94:5 126:12
  133:4 154:7,
  13
**third**
  110:18
**thought**
  18:23,25
  19:11 77:18
  83:17 96:16
  144:25
**three**
  23:18 31:12
  33:19 35:7
  121:3,9
  124:12
**threw**
  72:10
**time**
  6:6 7:16
  12:3 16:4,9
  21:17 23:8,
  16 24:15
  25:13,17,19
  26:17 29:15,
  25 30:3,16,
  17,24 31:4
  32:7,13
  33:5,12
  34:12,25
  35:9 38:4,
  14,20 39:4,7
  42:3,7,23
  43:3,17 47:6

49:4,12,21
50:23 51:7
52:6,20
53:11,23
54:4,19
62:4,5,15,
19,22,24
63:5,11,16,
17,20,23,24
64:11,14,17
69:6,16
72:12 74:8,
21 75:15
87:25 88:12
89:20,21
90:5 91:13,
16 92:9,10,
21 100:2
102:17
106:23 107:3
108:22
111:17
112:10
116:9,11
126:14 128:4
131:9 137:14
138:2,8
139:15,21
140:15
142:6,9,10,
14,22 144:5,
12,17,25
145:10,15,18
146:10
148:13 153:4
156:3
**timeframe**
  137:22
**timeline**
  103:5
**timely**
  77:23
**times**
  58:14
  104:13,20
  131:25
  146:18,22

Adam Overton Kimmick
October 05, 2023

**title**
21:18,20
22:6,12,14,
18 23:4
24:9,10
25:22 29:21,
25 30:4,6,
10,16 32:16
37:22,25
38:6,10 42:6
43:2,5 45:5,
8 46:2,7,9
51:20 52:14
53:4,7,22
69:15 130:3

**titles**
22:7 25:23
31:5,12,17,
24 34:3
40:14

**today**
5:20 6:22
7:2,5 10:25
11:9 58:25
59:2 121:21
145:2 155:13
156:3

**told**
18:23,25
63:16 64:10
81:18 115:13
138:18
142:9,21
144:11,12,
13,16

**tolerated**
59:20,22

**tool**
121:17

**top**
91:24 146:20
149:4

**topic**
139:25

**topics**
19:24

**total**
111:15

**tough**
116:12

**traditionally**
74:10

**training**
58:11,15,19
59:5,9,14
143:14
144:24

**trampoline**
138:22 141:7

**transcribe**
6:11,14

**transcript**
156:6

**transferred**
34:19 48:4,
20

**transition**
71:25

**transpire**
40:22

**treating**
60:9

**Trinity**
21:8

**true**
28:19,21
87:16 101:11
136:21

**truthful**
6:5 37:12

**try**
80:21 124:9
130:14 153:9

**trying**
72:8 89:25
114:23,24
120:18
126:15
127:17,18

**Tuesday**
59:3

**turn**
28:4

**twice**
119:15,18

**two**
6:11 21:22
35:7 47:9,20
55:14 56:21
59:10 100:25
120:10 121:3
122:25
129:24
135:10 146:6
149:23

**type**
70:5 128:3

**typical**
41:6 141:8

**typically**
40:5,19 41:5
70:19 77:8
82:24 91:6
102:21
130:10,14
131:7,15,18

---

**U**

**U.S.**
24:14,23
25:9 72:4
74:12

**unable**
9:20 78:17
98:19 114:14

**unacceptable**
128:22
130:13
133:10
135:25

**uncomfortable**
82:4,7,10,14
84:8

**uncovering**
80:14

**underperforming**
46:6,14,15

**understand**
5:23 6:17
28:2 117:21

127:17,18
144:16

**understanding**
16:17 59:17,
25 60:5,7,21
61:8,22,24,
25 62:3,7
99:25

**understands**
84:11

**understood**
6:4 77:12
116:22

**United**
22:16 23:15
70:18,21,24
71:4 74:12

**unpleasant**
138:19

**unreasonable**
133:7

**unwilling**
78:15

---

**V**

**vacating**
118:10

**Vaguely**
27:10 36:22
60:20

**valid**
61:16 62:13

**validate**
32:24 57:2
69:19 102:13

**validated**
28:18

**validating**
16:20

**validation**
148:15

**varied**
25:12

**various**
121:6

Adam Overton Kimmick
October 05, 2023

vast
  113:20
velocity
  98:23 104:15
verbal
  6:15 85:23
verbiage
  73:10
verify
  32:25
versus
  111:9 126:2
village
  20:22
violations
  153:24
virtual
  59:11,12
vis-a-vie
  148:5
volume
  39:23 150:22

_____

          W

wait
  6:12 11:4
want
  6:6 11:5
  35:16 64:23
  65:15 66:12
  84:10,17
  86:25 130:18
  140:4 149:12
wanted
  71:8 79:21
  140:14
  142:24
  146:19,24
warrant
  46:23
way
  16:20,23
  64:20 66:3,5
  81:8 82:2,5
  84:14,15
  109:7 142:3

ways
  39:22
wed
  145:3
Wednesday
  59:3
week
  59:4
weekly
  77:7 79:3,7
  94:19
went
  138:24
wide
  12:22
Willcock
  16:9,11
Willins
  134:20
  135:8,11
window
  26:25
withdrawn
  93:21
witness
  5:4 13:13,16
  14:14 155:18
  156:10
work
  26:10 50:3,
  10 53:18
  54:25 61:12
  62:5,16,20,
  24 63:11
  64:15,18
  72:17 82:4
  83:14 84:15
  85:7,10
  112:12,23
  132:18
  138:9,13
  139:21
  142:6,15
  144:5 145:15
  152:5,8
workbook
  110:11 126:8

  129:7,18
  134:20 135:8
worked
  49:13,17
  50:23 51:8,
  12 52:12
  53:2,16
working
  21:11,13
  106:12
  125:6,10
workplace
  58:12 59:18
works
  65:16
write
  74:17 75:11
  76:3,6,17
  88:15 107:22
writing
  76:19 81:5
  82:17,20,25
  85:22 93:4,
  11 101:6
  142:18,20
written
  103:11
wrote
  73:25 92:15
  136:20
  144:23
  145:9,11

_____

          Y

yeah
  10:12,20
  18:11 64:24
  65:4 72:9
  73:9 106:11
  108:10
  110:12
  121:25
  134:11 138:4
  139:8
year
  9:2 21:22

  23:22 24:2,
  3,5,9 40:22
  44:9,11,18,
  21 55:12
  56:19 58:16
  71:18,20
  101:4,16
  110:24
  111:7,8,25
  112:6,9,15,
  19,20 114:8,
  23 115:13
  116:21,23
  117:7 120:19
  124:8 125:21
  127:22
  128:22
  129:12
  130:25
  131:6,11
  133:21,24
  135:9 147:4,
  5
years
  8:22 17:16
  55:15 56:21
  138:16
yesterday
  7:22 8:9
  10:9 58:22
York
  5:6,14 25:21
  59:7,8
Youkhanna
  9:12 16:3
  18:8 23:24
  50:9 97:2,5,
  7,9,10,11
  139:17,20
YTD
  110:19,22

_____

          Z

Z10
  120:5